## IN THE UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF ARKANSAS
## CENTRAL DIVISION

**FILED**
U.S. DISTRICT COURT
EASTERN DISTRICT ARKANSAS

JUN 13 2025

TAMMY H. DOWNS, CLERK
By: _____
DEP CLERK

**GWEN FAULKENBERRY,**
**SPECIAL RENEE SANDERS,**
**ANIKA WHITFIELD,**
**AND KIMBERLY CRUTCHFIELD**                                **PLAINTIFFS**

**V.**                    Case No. *4:25cv592-DPM*

**ARKANSAS DEPARTMENT OF EDUCATION;**
**JACOB OLIVA,** in His Official Capacity as Secretary
of the Arkansas Department of Education;

**SARAH MOORE, Ph.D.,** Chairwoman of the
**Arkansas State Board of Education;**
**LISA HUNTER, JEFF WOOD, RANDY HENDERSON,**
**LEIGH S. KEENER, ADRIENNE WOODS,**
**KEN BRAGG, KATHY MCFETRIDGE-ROLLINS, AND**
**GARY ARNOLD, Ph.D.,** Members of the
**Arkansas State Board of Education;**

**SARAH HUCKABEE SANDERS,**
**GOVERNOR of the STATE OF ARKANSAS;** and

**The ARKANSAS DEPARTMENT of FINANCE**
**and ADMINISTRATION;** and
**JIM HUDSON,** In His Official Capacity as
**Secretary of the Arkansas Department of**
**Finance and Administration**                              **DEFENDANTS**

## COMPLAINT FOR DECLARATORY
## AND INJUNCTIVE RELIEF

This case assigned to District Judge *Marshall*
and to Magistrate Judge *Moore*

1

## INTRODUCTION

1.  This is an action for declaratory and injunctive relief brought by citizens, taxpayers and residents of the State of Arkansas in this Court pursuant to 28 U.S.C. §§1331 (Federal Question) and 1367 (Supplemental Jurisdiction), challenging sections of Act 237 of the 2023 Arkansas General Assembly (codified as Arkansas Code Annotated §6-18-2501 *et seq*.) commonly referred to as "the LEARNS Act," on the ground that sections of the LEARNS Act (more specifically described herein) violate (i) the Establishment Clause of the First Amendment to the United States Constitution, and (ii) the Equal Protection provision of the Fourteenth Amendment to the United States Constitution, and Article 2, Section 24 of the Constitution of the State of Arkansas.

2.  Section 42 of the LEARNS Act, codified as Ark. Code Ann. §6-18-2501 *et seq*., creates what it names the "Arkansas Children's Educational Freedom Account Program" (herein, "the Voucher Program"). (Ark. Code Ann. §6-18-2502)

3.  Pursuant to the Voucher Program, funds derived from public taxes are assessed and collected under the laws of Arkansas and are appropriated by the General Assembly into the Voucher Program. (Ark. Code Ann. §6-18-2505) The defendant, Arkansas Department of Education ("ADE"), is authorized by the LEARNS Act to use monies in the Voucher Program to purchase tuition, uniforms, and other goods and services from private schools and other persons or entities

identified as "participating service providers" for students who are eligible to

enroll in a public elementary or secondary school but who, or whose parent or

guardian, choose to enroll such student in private schools, home schooling, or other

mode of instruction. See Ark. Code Ann. § 6–18–2505, et seq., and Arkansas

Education Freedom Accounts – Quick-Fact Guide for Families (Ark. Dept. of

Education, 2023) attached hereto as **Exhibit No. 1**.

4. In its implementation of the LEARNS Act Voucher Program, the ADE has

approved a roster of private schools in the State of Arkansas (and one in

Tennessee) from which students, or their parents may choose to apply for

admission. If the student is accepted by the school, funds are transferred by the

ADE from Arkansas Children's Educational Freedom Account Program to an

account for the student established by the ADE for the ADE's use in directly

paying to the school or participating service provider, the child's tuition, uniforms,

supplies and other materials and services as more specifically alleged herein.

5. The current list of ADE-approved private schools, consisting

approximately of 128 schools, is attached to this Complaint as **Exhibit No. 2**.

Approximately 101 of such schools, or 80% percent of the total number of schools

on the list, are sectarian; *i.e.*, associated with a religious organization,

denomination, or religion that, in addition to teaching academic subjects,

incorporate into such teaching the beliefs, creeds and doctrines that such

3

organization, denomination or religion advocates and with which it is associated, and present the academic subjects taught through the lens of its particular faith or beliefs.

6.  As alleged herein, the Voucher Program as applied violates the Establishment Clause of the First Amendment to the United States Constitution  in that it aids in the establishment of religions by providing direct funding from the State of Arkansas to private schools that are owned and operated by religious establishments, denominations or organizations ("sectarian schools"), whose curricula include and incorporate the teaching, encouragement and perpetuation of beliefs and doctrine of particular religions or denominations or divisions thereof.

7.  Also as alleged herein, the Voucher Program violates the Equal Protection clause of the Fourteenth Amendment to the United States Constitution in that:

(i)     While the Voucher Program provides funds for payment of a portion of private school tuitions, uniforms, supplies and other educational necessities ("private school costs"), it does not pay for such private school costs in excess of 90 percent of the amount of the State's prior year statewide public school "foundation funding" ("the foundation payment") allotted per student under Ark. Code Ann. §6-20-2305, a figure that is

4

currently $6,864.00. The LEARNS Act thus discriminates against children of low-income families who are unable to pay the private school costs, in excess of such foundation payment, and in favor of wealthy families who can afford to pay such excess amount.

(ii)    The LEARNS Act facially purports to provide funding, in part, for the education of all Arkansas school children who elect to enroll in private schools. However, as applied, the Voucher Program is not readily or reasonably available to Arkansas children who reside in approximately one-third (1/3rd) of the counties of the State of Arkansas that do not a known private school.  **See Exhibit 3**:  Arkansas Dept. of Education List of Known Arkansas Private Schools by County (as of 02/12/2024).

(iii)    Unlike the public schools, the private schools may establish qualifications or criteria for admission to their schools that discriminate against children on account of their individual characteristics or circumstances, including physical or mental disability or handicap.  Thus, the Voucher Program discriminates against children with such disabilities, handicaps,

or other circumstances that are not acceptable to all private
schools.

8.  Also as alleged herein, the Voucher Program violates the provisions of
Article 2, Section 24 of the Arkansas State Constitution in that the Voucher
Program requires taxpayers of Arkansas to contribute to and maintain against, the
consent of many such taxpayers, private schools that are owned and operated by
religious establishments, denominations or organizations whose curricula include
and incorporate the teaching of beliefs and doctrine of particular religions or
denominations or divisions thereof, and provides a preference to religious
establishments denominations or mode of worship.

9.  Plaintiffs seek (i) a declaratory judgment that the Voucher Program of the
LEARNS Act violates the Establishment Clause of the First Amendment to the
U.S. Constitution, and the Equal Protection Clause of the Fourteenth Amendment
to the U.S. Constitution; (ii) a declaratory judgment that the Voucher Program of
the LEARNS Act violates Article 2, Section 24 of the Arkansas State Constitution;
and (iii) an injunction to be issued to each of the Defendants prohibiting them from
further implementation of the LEARNS Act Voucher Program.

## PARTIES

### Plaintiffs:

10. Plaintiff Gwen Faulkenberry is an individual resident and citizen of Franklin County, Arkansas, a public-school teacher, mother of a student in the public schools, and the owner of real and personal property in Franklin County, Arkansas, which is in the Ozark School District. Plaintiff Faulkenberry pays income, sales, *ad valorem* real estate and other taxes, portions of which are appropriated and used for public school funding and for funding of the Voucher Program.

11. Plaintiff Special Renee Sanders is an individual resident and citizen of Drew County, Arkansas, an area of Arkansas in which private schools are not generally available. Sanders is a public-school teacher, mother of a special-needs student in a public school in southeast Arkansas. Plaintiff Sanders pays income, sales, *ad valorem* real estate and other taxes, portions of which are appropriated and used for public school funding and for funding of the Voucher Program.

12. Plaintiff Kimberly Crutchfield is an individual resident and citizen of Pulaski County, Arkansas; mother of two (2) students in the public schools of Pulaski County, and a teacher in the public schools of Little Rock, Arkansas. Plaintiff Crutchfield pays income, sales, *ad valorem* real estate and other taxes,

portions of which are appropriated and used for public school funding and for funding of the Voucher Program.

13. Plaintiff, Anika Whitfield, is a citizen and resident of Pulaski County, Arkansas, and the legal guardian of a child in the public schools in Pulaski County. Plaintiff Whitfield pays income taxes, sales taxes, *ad valorem* real estate taxes and other taxes, portions of which are appropriated and used for public school funding and for funding of the Voucher Program.

**Defendants:**

14. The defendant, Arkansas Department of Education (ADE), is an administrative agency of the State of Arkansas, with its principal address and office in Pulaski County. The ADE administers programs affecting the public schools of Arkansas, and is charged under the LEARNS Act with implementing the LEARNS Act, including the development and implementation of regulations and procedures relating to the Voucher Program established under the LEARNS Act that would and does make public funds available to private schools in violation of the United States Constitution and the Arkansas Constitution, and which constitute illegal and *ultra-vires* act of the ADE.

15. The Defendant, Jacob Oliva, the currently designated and serving Secretary of the ADE, is responsible for and is currently engaged in implementing,

overseeing and ensuring that the duties and programs of the ADE are performed, including the implementation of the LEARNS Act and regulations implementing the Act. Secretary Oliva is sued herein in his official capacity as Secretary of the Arkansas Department of Education.

16. The nine-member Arkansas State Board of Education (ASBE) is the policy-making body for public elementary and secondary education in Arkansas. As such, its members are responsible under Arkansas Code Ann. §6-18-2504 for developing, adopting, approving and enforcing regulations, rules, policies and procedures of the ADE, including those required by the LEARNS Act adopted or to be adopted in implementing the Act. The members of the State Board are appointed by the Governor, and currently consist of the following members who are joined herein as Defendants in their official capacities:

   a. Defendant Sarah Moore, Ph.D., is a member and chairperson of the ASBE.

   b. Defendant Lisa Hunter is member of the ASBE.

   c. Defendant Jeff Wood is a member of the ASBE.

   d. Defendant Randy Henderson is a member of the ASBE.

   e. Defendant Leigh S. Keener is a member of the ASBE.

   f. Defendant Adrienne Woods is a member of the ASBE.

   g. Defendant Ken Bragg is a member of the ASBE.

9

    h. Defendant Kathy McFetridge-Rollins is a member of the ASBE.

    i. Defendant Gary Arnold, Ph.D., is a member of the ASBE.

17. The Defendant, Hon. Sarah H. Sanders, is the duly elected and serving Governor of the State of Arkansas, and as such, she promoted, proposed, endorsed, approved and signed into law the LEARNS Act. Since its adoption, she has implemented the LEARNS Act through Executive Orders and otherwise, and bears the ultimate responsibility for its development, execution and enforcement. Governor Sanders is sued herein in her official capacity as Governor of the State of Arkansas.

18. The Arkansas Department of Finance and Administration (ADFA) is an administrative agency of the State of Arkansas, with its principal address and office in Pulaski County. The ADFA is charged under the LEARNS Act with implementing portions of the LEARNS Act, including the development of regulations and procedures relating to the Voucher Program established under the LEARNS Act, and the distribution of funds to recipients of the Voucher Program.

19. Jim Hudson is the currently appointed and serving Secretary of the ADFA and is responsible for overseeing and ensuring that the duties of the ADFA are performed. Secretary Hudson is sued herein in his official capacity as Secretary of the ADFA.

20. The acts and omissions of all the Defendants alleged herein relative to the implementation of the Voucher Program of the LEARNS Act are in violation of the provisions of the First and Fourteenth Amendments to the United States Constitution, and of the provisions of Article 2, Section 24 of the Arkansas Constitution, and as such, are *ultra vires*. Defendants, as officers, employees and agents of the State of Arkansas are not entitled to the defense of sovereign immunity for liability arising out of such *ultra vires* act.

21. The Defendants named herein are named only in their official capacities as the State Officials responsible for the implementation, oversight and enforcement of the LEARNS Act.

## JURISDICTION AND VENUE

22. This Court has jurisdiction of this case pursuant to 28 U.S.C. §1331, which provides: 'The district courts shall have original jurisdiction of all civil actions arising under the Constitution, laws, or treaties of the United States."

23. Plaintiffs seek declaratory and injunctive relief declaring the Voucher Program of the LEARNS Act, Ark. Code Ann. §6-18-2501 *et seq.*, unconstitutional and enjoining the State from further implementing the Voucher Program. This Court has jurisdiction to grant declaratory and injunctive relief pursuant to 28 U.S.C. §§2201 and 2202.

24. Venue is proper under 28 U.S.C. §1391(b) because a substantial part of the events or omissions giving rise to the claims described herein occurred in this District, and the Defendant State agency, board and officials are officially located in this judicial district.

## FACTS

### *The LEARNS Act*

25. The LEARNS Act represents a radical and unconstitutional departure from a public school system that has endured since the establishment of the State of Arkansas. The LEARNS Act is, through the use of public funds of the State of Arkansas, creating a separate and unequal dual school system of public and private schools, the latter of which, as a regular part of their curricula, teach the doctrines of particular religions, creeds and sects as a means of the establishment, encouragement, development and perpetuation of such religions, creeds and sects.

26. The LEARNS Act is also, through the use of public funds of the State of Arkansas, creating a separate and unequal dual school system that denies the equal protection of the laws available and applicable to Arkansas school children based on economic, racial and physical characteristics and capabilities.

27. The LEARNS Act is also, through the use of public funds of the State of Arkansas generated through public taxes, creating a system of private schools that are not available to all school children in Arkansas because such private schools

are not located in and accessible to school children in many rural areas of the State of Arkansas.

28. Under Section 42 of the LEARNS ACT, Ark. Code Ann. 6-18-2501 *et. seq.*, a program is established entitled the "Arkansas Children's Educational Freedom Account Program" ("Freedom Accounts," also known as the "Voucher Program") (LEARNS Act, Ark. Code Ann. § 6-18-2502).

29. Under the Voucher Program, public school funds derived from public taxes may be transferred from state funds assessed and collected for the use and benefit of the public schools into accounts denominated as "Freedom Accounts." (*Id.*, Ark. Code Ann. §6-18-2505(a)(1))

30. Under the LEARNS Act, such accounts may be established by the State of Arkansas for or on behalf of an individual "eligible student" (*i.e.*, a resident of the State of Arkansas who is eligible to enroll in a public elementary or secondary school), and may be and are used by the State to purchase tuition, uniforms, supplies and other goods and services for such "eligible student" directly from private schools, or from other "participating service providers," or for home schooling. (Ark. Code Ann. §6-18-2503(4), (11); ACA §6-18-2505(g))

31. The LEARNS Act provides that the amount of state funds that may be transferred by the State into the "Freedom Account" of a student may be up to ninety percent (90%) of the States' prior-year per-student foundation funding

amount. (Ark. Code Ann. §6-18-2505(a)(1)).  See also The Arkansas Education

Freedom Accounts Quick-Fact Guide for Families **(Exhibit No. 1, hereto)**,

published by the Arkansas Department of Education, which also states:

> … , Education Freedom Accounts may be used by eligible families to
> cover private school tuition, fees, uniforms, and some other required
> expenses. Education Freedom Accounts provide funding up to 90% of
> the States' prior year per-student foundation funding amount.

32. Arkansas has a student-based funding model for its allocation of state

funds for public education. Student-based formulas focus policymakers on

students' needs and whether resources are being allocated in a way to meet

differing levels of need. Student-based funding formulas provide a base amount of

funding for each student. Under student-based funding formulas, school districts

receive a base or "foundation" amount for each student. For the 2024-25 school

year, districts in Arkansas receive foundation funding of $7,771 per student.

(Source: Arkansas House of Representatives News Release October 11, 2024).

33. The amount of money equal to ninety percent (90%) of the prior year's

statewide "foundation funding" allotted per student under Ark. Code Ann. §6-20-

2305, is approximately $6,864.00 for the year 2025-2026.

34. Under the LEARNS Act Voucher Program, money allocated by the ADE

into a student's Freedom Account may thereafter be used by the ADE to directly

pay to "Participating Schools" (*i.e.*, "a private elementary or private secondary

school"; see **Exhibit No. 1)**, or to a "Participating Service Provider" (*i.e.*, a "person or entity, including a participating public or private school that receives payments from program accounts to provide goods and services that are covered as qualifying expenses … .") chosen by the student or the parent or guardian of the student.  (Ark. Code Ann. §6-18-2505(b)(1)). The ADE has developed a list of Participating Service Providers which is attached to the Complaint as **Exhibit No. 4**.

35. Such payments are made by the ADE from the Participating Student's account directly to the participating private schools, home school, or participating service providers in four (4) equal quarterly installments.  Ark. Code Ann. §6-18-2505(b)(1). See also **Ex. 1, "Arkansas EFA Quick-Fact Guide for Families**." p. 3 ("Payments will be sent directly to participating schools and service providers through ClassWallet, a digital wallet and accounts payable platform.")

36. For the school year 2024-2025 (the second year of the Voucher Program's existence), the Arkansas Revenue Stabilization Act adopted by the Arkansas General Assembly allocated $97,487,318.00 for the Voucher Program, a 300% increase over the previous (initial) school year allocation. For the school year 2025-2026, the Revenue Stabilization Act allocates $187,487,318 for the Voucher Program, a 100% increase over the previous school year allowance. (**See Exhibit 5, 2025-2026 Revenue Stabilization Act, Act 888 of 2025**)

37. At least twenty-four of Arkansas' 75 counties (almost one-third), have no private schools. **Exhibit 3** – ADE List of Private Schools in Arkansas. Seventy-two percent (72%) of private schools in Arkansas are in urban or suburban areas. Pulaski County had the most private schools with 35, followed by Benton County with 13 and Washington County with 11. The map at **Exhibit 6** attached hereto shows the distribution of private schools in the State of Arkansas. (Source: Ark. Dept. of Education)

**The Voucher Program Violates
The Establishment Clause of the First Amendment
To the United States Constitution**

38. A large percentage – approximately eighty percent (80%) – of the private schools contained on the ADE-approved list at **Exhibit No. 1** are sectarian (*i.e.*, religious-affiliated or sponsored) schools. Based on the amount of Voucher Program funding provided to all private schools in 2023, nine (9) of the ten (10) private schools receiving the greatest amount of Voucher Program funding are private sectarian schools, and 28 of the 30 schools receiving the greatest amount of funding are private sectarian schools.

39. The purpose of sectarian schools is to provide an education to its students that include teachings on religious subjects not taught in public schools, or teachings on traditional subjects that are offered by public schools (*e.g.*, science,

history, mathematics, etc.), but with a religious aspect or perspective interwoven

with the basic subject.  As the United States Supreme Court sated in *Wolman v.*

*Walter,* 433 U.S. 229, 97 S.Ct. 2593, 53 L.Ed.2d 714 (1977), Quoting from *Meek v.*

*Pittenger,* 421 U.S. 349, 95 S.Ct. 1753, 44 L.Ed.2d 217 (1975):

> "The very purpose of many of those schools is to provide an
> integrated secular and religious education; the teaching process is, to a
> large extent, devoted to the inculcation of religious values and belief.
> See *Lemon v. Kurtzman*, 403 U.S., at 616-617, 91 S.Ct. (2105) at
> 2113. Substantial aid to the educational function of such schools,
> accordingly, necessarily results in aid to the sectarian school
> enterprise as a whole. '(T)he secular education those schools provide
> goes hand in hand with the religious mission that is the only reason
> for the schools' existence. Within the institution, the two are
> inextricably intertwined.' Id., at 657, 91 S.Ct. (2105) at 2133. (opinion
> of Brennan, J.)." 421 U.S., at 366, 95 S.Ct., at 1763.

*Wolman*, 433 U.S. 229, 249-250.

40. The LEARNS Act provides state funds directly to private sectarian

schools for tuition, teaching, instructional materials, curriculum and supplemental

materials or supplies required by a course of study that is determined largely, if not

exclusively, by the sectarian school. There are no restrictions in the LEARNS Act

on the content of any textbooks or other instructional materials that are provided to

the students or otherwise used by the private sectarian schools in the teaching of

the students that require separating secular, non-religious teachings from teachings

with religious content or connotations.

41. The sectarian educational curriculum content and modes of teaching are described on the internet websites of the private sectarian schools that are on the ADE list of approved private schools. The following are excerpts from the internet postings of some of those schools[1], all of which are approved by the ADE for receipt of Voucher Program funding, and that are typical of the internet postings of all the private sectarian schools approved by ADE:

**Central Arkansas Christian Academy (North Little Rock):**

The textbooks students use are filled with connections to Scripture and real-world examples of how a strong Biblical worldview should be interwoven into the understanding and application of all subject matter.

- Biblical Choices for a New Generation program, grades Pre-K 3 through 4
- Purposeful Design Bible program, grade 5
- Bible courses, which set the framework for every other subject (Middle School)
- Bible courses covering Old and New Testament surveys and the Life of Christ (High School)

**The Huda Academy (Litle Rock):**

The shared vision of The Huda Academy is to fulfill the educational requirements of our children based on the teachings of the Holy Quran and the Sunnah of the Prophet Muhammad

---

[1] These examples are provided merely to illustrate the integral role that teaching of religious beliefs and doctrine play in the curricula of the many private sectarian schools that have been approved by the Arkansas Department of Education for participating in the Voucher Program, and not as criticism, disapproval or disagreement with any such religious beliefs and doctrine.

(peace be upon him), and pursue a holistic approach to education that nurtures the individual's spiritual, moral, intellectual, social, and physical development. We strive to instill habits of lifelong learning of Islamic values, promote the importance of showing our faith through our actions and service to others, and nurture the development of a strong Islamic identity.

(Source: The Huda Academy Strategic Plan (2019-2024)

## The Joshua Academy (Van Buren):

Truth flows from the Bible and permeates everything that we do at Joshua Academy, from curriculum, to teaching methods, to how we create and nurture our relationships.

At our heart, is a curriculum developed by the Center for Redemptive Education (CRE). The CRE exists to articulate, cultivate, demonstrate and facilitate the quest to align with God's design for teaching and learning, using an approach that is Biblical, Relational, Integral and Experiential.

Redemptive Education IS biblical - not just a Bible verse stuck to its surface. Everything we do and every person we encounter is envisioned through a biblical worldview. Decisions are made and lessons delivered with God and biblical truth at the center of it all. All truth is God's truth.

## Community Christian School (Siloam Springs)

We want our students to have a quality Christian education that will propel each one into the God-given call for their life.
- Weekly Devotions
- Scripture Memorization
- Enrichment Classes
- Field Trips
- Merit Stores

**The Legacy Academy (Lockesburg)**

Without shame, Legacy Academy offers a true faith-based education. We firmly believe that God cannot be divorced from learning. Knowledge cannot exist apart from Him. You cannot remove Him from the discussion of science, art, history, math, language, or any other subject. He is the source of all things. Knowledge does not exist in a vacuum and schools should exist to assist parents in training children in a correct world- and life-view.

**Harvest Time Academy (Fort Smith):**

Our students begin every day with Bible stories and prayer while learning about the world around them the way God designed it to be.

**Christ The King Catholic School (Little Rock):**

Religion is taught daily and our kindergartners sit with their 5th grade guardian angels at Mass each Friday.
All students attend Mass together each Friday morning beginning at 9 a.m. Holy Days of Obligation that fall on a school day are celebrated at 9 a.m.

**West Memphis Christian School (West Memphis):**

The educational experience at West Memphis Christian School is built upon the timeless truth of God's Word – The Holy Scriptures. With this eternal foundation, our school complements the teaching of the Christian home and church.

## Shiloh Christian School (Rogers):

> At Shiloh Christian School, we believe that all truth is God's
> Truth. In everything we do from an elementary language lesson,
> to an advanced physics class in our secondary, our staff looks
> for unique ways to integrate God's truth into the lives and
> education of our students. Each student from PreK4 - 12th
> grade has a Christian Studies/Bible class built into their weekly
> course work.
> All students participate in a weekly chapel service featuring
> special speakers, student participation, and worship through
> music.

## Cabot Christian School (Cabot):

> Cabot Christian School is committed to academic development
> and spiritual growth for every student. We start each school day
> with prayer and the pledge of allegiance; Bible is taught as a
> core class.

42. The principal and primary purpose of the private sectarian schools who are eligible to receive state funds under the Voucher Program is, by their own acknowledgment, to promote and advance the religious beliefs and doctrines held and advocated by the religion, church or other organization that is the school's sponsor and benefactor. The direct payment of public funds, including funds derived from taxes levied and assessed for the public schools of the State of Arkansas, to such private sectarian schools furthers such purpose; fosters an excessive government entanglement with religion, and is a violation of the Establishment Clause of the First Amendment to the United States Constitution.

*Meek v. Pittenger*, 421 U.S. 349, 95 S.Ct. 1753, 44 L.Ed.2d 217 (1975); *Wolman v.*

*Walter*, 433 U.S. 229, 97 S.Ct. 2593, 53 L.Ed.2d 714 (1977); *Lemon v. Kurtzman*,

4023 U.S. 602, 91 S.Ct. 2105, 29 L.Ed.2d 745 (1971); *Levitt v. Committee for*

*Public Education,* 413 U.S. 472, 93 S.Ct. 2814, 37 L.Ed.2d 736 (1973); *Committee*

*for Public  Education v. Nyquist*, 413 U.S. 756, 93 S.Ct. 2955, 37 L.Ed.2d 948

(1973).

### The Voucher Program Violates
### The Equal Protection Clause of the Fourteenth Amendment
### To the United States Constitution

43. Plaintiffs reallege and reaffirm all allegations set forth in the preceding

paragraphs.

### *The LEARNS Act Voucher Program Discriminates*
### *Against Students and Parents/Guardians in Rural Areas*
### *Without Access to Private Schools*

44. As heretofore alleged, the ADE has approved approximately[2] 129 private

schools to participate in the Voucher Program. Approximately 35 of the private

schools are located in Pulaski County, with approximately 24 located in

Washington and Benton Counties in the northwest corner of Arkansas, constituting

---

[2]    The word "approximately" is used in these and other allegations in this
Complaint regarding numbers of private schools, due to their continuous creation
and discontinuance.

approximately one-half of the total of the private schools in the State. A map of the State of Arkansas showing the location of private sectarian, private secular and private Montessori schools is attached to this Complaint as **Exhibit No. 6.**

45. However, approximately forty-five percent (45%) of the 75 counties in the State of Arkansas have no private schools located within their boundaries. Thus, while residents of central and northwest Arkansas have access to many private schools, many residents of rural areas of Arkansas do not have practical means of access to any private schools, and do not have a practical option to use the Voucher Program for their children's education.

46. As alleged above, the Voucher Program is funded through public taxes levied and assessed statewide on residents of the State. Thus, residents of those counties or areas in the State in which no private schools are located are being denied an equal right to use the Voucher Program, while being taxed for the cost of establishing, funding and operating the Program.

47. The denial of access of students and their parents/guardians in rural areas to schools approved by the Voucher Program, while being required to contribute to the funding and operation of the Voucher Program, constitutes the denial of equal protection of the laws under the Equal Protection Clause of the Fourteenth Amendment to the United States Constitution.

### The LEARNS Act Voucher Program Discriminates
### Against Students and Parents/Guardians On The Basis
### Of Their Income or Financial Status

48. Plaintiffs reallege and reaffirm all allegations set forth in the preceding paragraphs.

49. The private schools approved by the ADE charge tuition to the students or their parents/guardians to attend such schools. Those tuitions frequently vary depending on the student's grade level, and other factors determined by the individual schools.

50. Such tuitions frequently exceed the "foundation funding" amount allocated by the State to students' Educational Freedom Fund (Vouchers) and available for distribution to the private schools (currently approximately $6,864.00).  If the tuition of the private school chosen by the student or the parents/guardian exceeds the amount in the student's Voucher account, that excess must be paid by other sources, such as the student and/or parent/guardian.

51. If the parent/guardian of the student cannot pay the amount of the tuition in excess of the Voucher account funding, then the student cannot attend the school. Thus, the Voucher program discriminates against persons whose condition in life does not permit payment of the additional amount required to cover the full tuition.

52. The LEARNS Act, by approving public funding for private schools that do not provide a free education and benefits to all children of the State, regardless of their race, religion, sexual identity or condition in life, violates the Equal Protection Clause of the Fourteenth Amendment to the Constitution of the United States.

*The LEARNS Act Voucher Program Discriminates*
*Against The Public Schools on the Basis That*
*Private Schools are not Required to Meet the*
*Same Standards to which Public Schools are Held*

53. Plaintiffs reallege and reaffirm all allegations set forth in the preceding paragraphs.

54. Private schools are not held to the same standards under the LEARNS Act as those to which public schools are held. Public schools are required to admit and provide for the educational requirements of all children of the State of Arkansas without regard to race, religion, sexual identity, or physical condition. Further, the provision by the State of the educational requirements for all such children, is required to be without charge.

### The LEARNS Act Voucher Program Discriminates
### Against Children with Disabilities

55. Plaintiffs reallege and reaffirm all allegations set forth in the preceding paragraphs.

56. As a condition of participating in the Program, parents of and students with disabilities must agree to comply with the private school's prescribed requirements of all enrolled students and must affirmatively waive or consent in writing to diminishment of their rights under the Individuals with Disabilities Education Act (IDEA).

57. The requirement that a disabled student and his/her parent must waive their rights under IDEA discriminates against such disabled student and his/her parents by denying them equal rights and opportunities to attend such schools with non-disabled students.

### The LEARNS Act Voucher Program Violates
### Article 2, Section 24 of the Arkansas Constitution

58. Plaintiffs reallege and reaffirm all allegations set forth in the preceding paragraphs.

59. Article 2, Section 24 of the Arkansas Constitution provides, in relevant part:

… ; no man can, of right, be compelled to attend, erect or support any place of worship; or to maintain any ministry against his consent.  …. ; and no preference shall ever be given, by law, to any religious establishment, denomination or mode of worship, above any other.

60. Through the LEARNS Act Voucher Program, and the provision of money derived from public funds to the sectarian private schools named in ADE's list of approved private schools contained in **Exhibit No. 2,** hereto, the State of Arkansas is compelling the taxpayers of the State of Arkansas, who are the source of such public funds, including the Plaintiffs, to "support any place of worship," and "to maintain any ministry against his (her) consent.  … ," in violation of the said Article 2, Section 24 of the Arkansas Constitution.

61. In addition, through the LEARNS Act Voucher Program, and the provision of money derived from public funds to the sectarian private schools named in ADE's list of approved private schools contained in **Exhibit No. 2** hereto, the State of Arkansas is giving preference, by law, to religious establishments, denominations or modes of worship, in that all other religious establishments, denominations or modes of worship are not provided access to such public funds.

**COUNT 1**
**The Voucher Program, as Applied, Violates the**
**Establishment Clause of the First Amendment to**
**The United States Constitution**

62. Plaintiffs reallege and reaffirm all allegations set forth in the preceding

paragraphs.

63. The Establishment Clause of the First Amendment to the United States

Constitution provides:

> Congress shall make no law respecting an establishment of religion,
> or prohibiting the free exercise thereof; * * *.

64. The Voucher Program of the LEARNS Act violates the Establishment

Clause in that the sectarian schools to which the Arkansas public school funds are

diverted, and which constitute a large majority of the private schools approved by

ADE for receipt of such funds, include in and infuse into their curricula subjects

and teachings that include the establishment, perpetuation or promotion of religion

and religious beliefs and that are designed and intended to instill those beliefs into

the students.

In addition, the academic schedule of the students who attend such schools

includes mandatory attendance at religious services or "chapels" at which religious

beliefs are taught for the establishment, perpetuation or promotion of a particular

religion or religious beliefs, and that are designed and intended to instill those

beliefs into the students.

28

65. The Voucher Program directs financing to a core function of a religious denomination or church that sponsors a private sectarian school: the teaching of religious truths to young children. For that reason, the constitutional demands for "separation" between the State and religion is of particular constitutional concern. See, *e.g., Lee v. Weisman,* 505 U.S., 577, 578, 112 S.Ct. 2649 ("[I]n the hands of government what might begin as a tolerant expression of religious views may end in a policy to indoctrinate and coerce. Prayer exercises in elementary and secondary schools carry a particular risk of indirect coercion."); *Engel v. Vitale,* 370 U.S. 421, 82 S.Ct. 1261, 8 L.Ed.2d 601; *Edwards v. Aguillard,* 482 U.S. 578, 583–584, 107 S.Ct. 2573, 96 L.Ed.2d 510 (1987) ("the Court has been particularly vigilant in monitoring compliance with the Establishment Clause in elementary and secondary schools").

66. Private schools that participate in Arkansas' Voucher Program are advocates of the importance of early religious education, for, as demonstrated in the quotations set forth above from some of the private school's websites, they proclaim their goals are "to create a Biblical worldview in the minds of our young people," "communicate the gospel," "provide opportunities to ... experience a faith community," "provide ... for growth in prayer," and "provide instruction in religious truths and values;" conduct weekly devotions;" require "scripture memorization;" "begin every day with Bible stories and prayer;" require

attendance at Mass, and other obligatory religious teaching and attendance.

67. Plaintiffs contend, not that such private school teaching of religion is inherently undesirable, but that *government funding* of this kind of religious schooling is contrary to the intent of our founding fathers in writing the Establishment Clause of the First Amendment of the United States Constitution and Article 2, Section 24 of the Arkansas Constitution; and that such funding violates those provisions and creates an excessive and impermissible entanglement of government in the religious organizations.

68. In the State of Arkansas, the overwhelming proportion of the millions of dollars of appropriations for Voucher money <u>must</u> be spent on religious schools if it is to be spent at all, due to the vast majority of the Department of Education-approved private schools being sectarian schools. The Voucher money will thus pay for eligible students' instruction, not in traditional secular subjects alone (into which the private secular schools interfuse with the school's religious views) but on the subject of particular religions as well, in schools that are founded for the express purpose of teaching religious doctrine and to imbue a religious dimension into the teaching of all subjects.

69. The State Department of Education has, to this date, approved Protestant, Catholic, Jewish and Muslim private schools to receive Voucher Program money. Public tax money is being and will continue to be paid at a

systemic level for teaching the covenant with Israel; Mosaic law in Jewish schools;

the primacy of the Apostle Peter and the Papacy in Catholic schools; the doctrines

of reformed Christianity in Protestant schools; and the teachings of the Holy Quran

and the Sunnah of the Prophet Muhammad in Islamic schools.

70. The effect of the Voucher Program is to force the taxpayers of Arkansas

to contribute to the establishment, propagation and perpetuation of religious

schools that teach beliefs and opinions with which individual taxpayers may or

may not agree, and over which he or she has no voice in selecting for the

expenditure of his or her tax money.


## COUNT 2

### The Voucher Program Violates The
### Equal Protection Provisions of the Fourteenth Amendment
### To the United States Constitution

71. Plaintiffs reallege and reaffirm all allegations set forth in the preceding

paragraphs.

72. The Equal Protection provisions of Section 1 of the Fourteenth

Amendment to the United States Constitution provide:

> No State shall make or enforce any law which shall abridge the
> privileges or immunities of citizens of the United States; nor shall any
> State deprive any person of life, liberty, or property, without due
> process of law; nor deny to any person within its jurisdiction the equal
> protection of the laws.

73. Although the private schools receive substantial public school funds under the Voucher Program of the LEARNS Act, neither the Department of Education nor any other state agency is permitted to regulate the admissions policies, educational program or procedures of a private school that accepts Voucher-Program funds.

74. The LEARNS Act requires every parent who enrolls a child in the Voucher Program to sign an agreement promising not to enroll the child in a public school while participating in the Voucher Program, although the child could take approved courses at a public school if it is participating as an approved provider of services for children in Voucher Programs.

75. Private schools eligible to receive public funds under the Voucher Program have little of the accountability that public schools do regarding how the money paid to them in the Voucher Program is spent, and what outcomes it achieves. Private schools need not be open to all students. Although private schools participating in the Voucher Program are prohibited from discriminating on the basis of race, color, or national origin, they are not prohibited from excluding or discriminating against students on any other basis they choose, including religion, sexual orientation, gender identity, past academic performance, standardized test scores, disciplinary history, or disability status. And, as a rule, Arkansas private

schools are not open to all students, and reserve the right to exclude students for one or more of the above-mentioned reasons.

76. Private schools are not required to alter or discontinue their creeds, practices, admissions policies, or curriculums to receive public funds through the Voucher Program. To the contrary, as a condition of participating in the Voucher Program, parents and students must agree to comply with the private school's prescribed curriculum, dress code, and other requirements of enrolled students, and must waive or consent to diminishment of their rights under the Individuals with Disabilities Education Act (IDEA).

77. Private schools that will receive public funds from the Voucher Program are not subject to the same health and safety requirements imposed on public schools, and unlike public schools, there are no building safety standards specifically in place for private schools.

78. Private schools receiving public funds from the Voucher Program need not comply with the same academic standards imposed on public schools. While private schools receiving Voucher Program funds must have a curriculum that "includes" courses set forth in the state's diploma requirements, they are not required to comply with all diploma requirements applicable to public schools, such as offering Advanced Placement (AP) classes and providing at least 120 hours of instruction per credit unit. *Id.*

79. The Department of Education may delegate to a "qualified organization" the authority to administer the Voucher Program; however, what constitutes a "qualified organization" is not defined by The LEARNS ACT. Despite the name, a "qualified organization" is not required to have any particular qualifications or expertise in educational administration. Such organizations need not be non-profit entities, nor are they required to have any particular safeguards in place to protect against financial malfeasance or ensure compliance with educational privacy laws.

## COUNT 3
### *The LEARNS Act Voucher Program Violates*
### *Article 2, Section 24 of the Arkansas Constitution*

80. Plaintiffs reallege and reaffirm all allegations set forth in the preceding paragraphs.

81. The effect of the Voucher Program is to force the taxpayers of Arkansas to contribute to the establishment, propagation and perpetuation of religious schools that teach beliefs and opinions with which he or she may or may not agree, but over which he or she has no voice in selecting for the expenditure of his or her tax money.

## **PRAYER FOR RELIEF**

**WHEREFORE,** Plaintiffs pray that the Court grant the following relief:

(i)    the Court should declare that the Voucher Program as adopted and administered by the State of Arkansas is unconstitutional under the Establishment Clause of the First Amendment to the United States Constitution.

(ii)    the Court should declare that the Voucher Program as adopted and administered by the State of Arkansas is unconstitutional under the Equal Protection Clause of the Fourteenth Amendment to the United States Constitution.

(iii)    The Court should declare that the Voucher Program as adopted and administered by the State of Arkansas is unconstitutional as being in violation of Article 2, Section 24 of the Constitution of the State of Arkansas.

(iv)    Upon the findings requested in Subsections (i), (ii) and (iii) above, or any of them, the Court should enter a permanent injunction enjoining the Defendants from any further actions related to the establishment, implementation, or administration of the Voucher Program;

Respectfully submitted,

Richard H. Mays
Ark. Bar No.  61043
Hannah Gore Gipson
Ark. Bar No. 24024
Attorneys for Plaintiffs
**RICHARD MAYS LAW FIRM PLLC**
2226 Cottondale Lane – Suite 210
Little Rock, AR 72202
Tel: 501-891-6116
*rmays@richmayslaw.com*
*hgoregipson@richmayslaw.com*

# VERIFICATION

**STATE OF ARKANSAS**        )
                             )ss.
**COUNTY OF PULASKI**        )

On the date set forth below came before me, a Notary Public in and for the State and County aforesaid, Gwen Faulkenberry, who, after being identified as such by government-issued identification, and after being sworn to tell the truth, stated that she is the same person of that name who is a Plaintiff in the above and foregoing Complaint; that she has read the Complaint; and that the facts and allegations contained therein are true and correct to the best of her knowledge, information and belief.

_____
Gwen Faulkenberry

SUBSCRIBED AND SWORN TO before me, a Notary Public, on this 12th day of June, 2025.

_____
Notary Public

My Commission Expires:

NINA J JACKSON
MY COMMISSION # 12379832
EXPIRES: December 16, 2030
Pulaski County

# EXHIBIT 1







# Arkansas Education Freedom Accounts

Quick-Fact Guide for **Families**

*2023-2024 School Year – Last updated June 2023*



EXHIBIT

1

# Introduction

## Introduction

This guide has been assembled to support Arkansas' eligible students and families with the implementation of Education Freedom Accounts (EFAs), the State's exciting new school choice initiative.

Signed into law as part of Governor Sanders' LEARNS education legislation, **Education Freedom Accounts may be used by eligible families to cover private school tuition, fees, uniforms, and some other required expenses. Education Freedom Accounts provide funding up to 90% of the State's prior year per-student foundation funding amount.** The accompanying quick-fact guide will introduce Education Freedom Accounts' structure, eligibility requirements, and application timeline for the 2023-2024 school year.

Thank you for your support and partnership in ensuring that Arkansas' families have a choice for their children.

**Jacob Oliva**
Secretary
Arkansas Department of Education
https://learns.ade.arkansas.gov/

## Contact the Arkansas Department of Education

Questions? Please contact the Arkansas Department of Education (ADE):


**Email**
ADE.EFA@ade.Arkansas.Gov




**Phone**
501-683-3162


**Mail**
4 Capitol Mall
Box 23,Little Rock, AR 72201

# Overview

## Education Freedom Account Overview

Arkansas' Education Freedom Account launch date is here! Get up to speed on EFA's design, eligibility guidelines, spending options, and timeline so your family can make informed school choices.


### What?

- Education Freedom Accounts is a **school choice initiative that empowers parents** by providing funding for eligible students attend participating schools.

- Eligible expenses for the 2023-2024 school year include **private school tuition and other expenses required by schools** (e.g., uniforms).


### Who?

- For the 2023-2024 school year, **eligible students include:**
  - First-time kindergarteners
  - Students coming from "F" schools or "Level 5" districts
  - Students coming from the Succeed Scholarship Program
  - Specific special populations[1]


### How Much?

- Eligible **families are entitled to 90% of Arkansas' prior year per-pupil foundation funding.**

- For the 2023-2024 school year, this **represents around $6,600** per Education Freedom Account[2].

- Payments will be sent **directly to participating schools** and service providers through **ClassWallet,** a digital wallet and accounts payable platform.


### When?

- Student applications for the 2023-2024 school year **"go live" June 16th,2023.**

- Students will be accepted on a rolling basis until **August 1.**

- After August 1, students may be accepted on a rolling basis **pending program funding availability.**

- Schools will be approved **throughout the summer.**

1.Special populations include homeless students, current or former foster care students, students with disabilities, and children of active-duty military
2.Students eligible through prior year enrollment in the **Succeed Scholarship Program** receive the **full foundation funding amount**

# Student Eligibility

## Eligibility Requirements and Documentation Checklist

Interested in applying to receive Education Freedom Account funds? Eligible children must meet **ONE** of the following criteria to qualify:

| Student Eligibility Criteria<br>*Must meet ONE of the following* | Required Documentation |
|---|---|
| First-time **kindergarteners** | – Birth certificate |
| Students coming from **"F" schools or "Level 5" districts** | – Proof of enrollment (report card, attendance records, etc.) |
| Students coming from the **Succeed Scholarship Program** | – Succeed parent re-certification and portal registration |
| Students with a **disability** (IDEA) | – IEP<br>– Proof of district testing or doctor's note certifying disability under IDEA |
| Students experiencing **homelessness** | – No documentation submission required |
| Current or former **foster care** children | – No documentation submission required |
| Children of **active-duty military** personnel | – Military ID / orders indicating status |

Parents also must be **residents of Arkansas**, and students must be **eligible to enroll in a public elementary or secondary school** in Arkansas (property tax bill, utility bill, valid driver's license, or vehicle registration will be required for proof of address / residency).

## When are Families No Longer Eligible?

Participating students remain eligible for Education Freedom Accounts until the student **meets one of the following criteria**:

 Enrolls full-time in public school

 Graduates high school

 Reaches twenty-one (21) years of age

Participating families must also adhere to EFA's expense eligibility requirements; **violation of the stated EFA rules is grounds for removal**.

# Expense Eligibility

## Eligible Expenses

For the 2023-2024 school year, eligible expenses are defined as:

 **Tuition / fees**

*Priority*

▸ Tuition and fees (technology, etc.) associated with participating private school enrollment.
▸ Tuition expenses should be prioritized over other expenses.

 **Required Expenses**

▸ Required school uniforms.
▸ Other expenses deemed by a participating school to be required for the education of a participating student.

 **Testing**

▸ Testing fees for nationally-recognized norm-referenced tests that schools are responsible for administering to participating students.

## Expense Logistics

To facilitate an efficient, timely, and secure transfer of funds, ADE has contracted with **ClassWallet,** a leading digital wallet and accounts payable platform, for the 2023-2024 school year. ClassWallet has a proven track record of serving families, states and districts, including Arkansas.

**①** **Student Admitted to EFA** ▸ Child is **deemed to be eligible** for Education Freedom Accounts.

**②** **ClassWallet Registration** ▸ Family **receives guidance** from ADE on setting up a ClassWallet account and becomes familiar with the platform.

**③** **Family Notifies ADE** ▸ Family **informs ADE** (through Department's online portal) of acceptance into a participating private school.

**④** **Fund Disburse-ment** ▸ Tuition funds can be directed by families to participating private schools through the ClassWallet portal by **August 9th, 2023**; to facilitate an on-time delivery of tuition funds, families must submit allocations by **August 18th, 2023**.

Families will have access to ClassWallet's **comprehensive support resources**, including on-demand training videos, quick-start guides, and live user support. ADE will host live demo and quick-start sessions.

# FAQs

**Participant Quick-Facts**

**1   What are Education Freedom Accounts?**
Education Freedom Accounts, established by the LEARNS Act in March 2023, is a universal school choice program enabling participating students to receive 90% of the state's prior year per-student foundation funding for eligible expenses at a participating private school.

**2   Which students are eligible?**
For the 2023-2024 school year, eligible students include first-time kindergarteners, students in "F" schools or "Level 5" districts, children who participated in the Succeed Scholarship Program last year, homeless children, current or former foster care children, students with disabilities, or children of active-duty military personnel.

**3   What is the per-student allocation?**
For the 2023-2024 school year, participating students who did not participate in the Succeed Scholarship Program during the 2022-2023 school year are entitled to around $6,600, equivalent to 90% of last year's per-student foundation funding allocation. Succeed Scholarship students are entitled to their full scholarship amount for the 2023-2024 school year.

**4   What schools are eligible?**
Participating schools must a) meet accreditation requirements, and b) be in operation for at least one (1) year (or provide the Department with a CPA letter verifying the school's financial stability and insured status), and c) only employ or contract with teachers who have a baccalaureate degree or equivalent experience, and d) complete / maintain background checks and fingerprinting of all employees, and e) comply with several relevant rules and regulations that otherwise apply to private schools. Only Arkansas private schools are eligible.

**5   What expenses are eligible?**
For the 2023-2024 school year, eligible expenses include tuition / fees, uniforms, and other items that participating schools deem to be required (e.g., notebooks). ADE is collecting information regarding required expenses from schools as part of the school application process. Starting in the 2024-2025 school year, qualifying expenses expand to instructional materials, tutoring services, curricula, supplemental supplies, certain technology devices, transportation costs, and fees for college courses. Tuition expenses should be prioritized over other eligible expense types; families should confirm that they first cover tuition-related expenses.

# FAQs

 **How are EFA funds disbursed?**

For the 2023-2024 school year, families elect to use EFA funds toward eligible expenses through the ClassWallet portal. These designations are reviewed by ADE before funds are transferred to participating schools or providers. Designations can be made starting August 9th, 2023; families have until August 18th, 2023 to complete designations to facilitate timely tuition payments to participating schools. Approved expenses are then paid out to participating schools or service providers on the next scheduled quarterly disbursement date.

 **As a parent / guardian, what are my main responsibilities regarding my child's Education Freedom Account?**

Families should notify participating private schools that they intend to use EFA funds to cover a portion of tuition, fees, or other expenses required by that school. Families that are applying to a participating private school before being accepted to receive EFA funds should alert private school officials of their intent to participate. Once families are accepted, they will be asked to update their status in ADE's portal.

 **Will unused Education Freedom Account funds roll-over from the 2023-2024 school year into the 2024-2025 school year?**

No. For the 2023-2024 school year, families are entitled to the lesser of 90% of the state's per-pupil foundation funding amount and the family's eligible expenses. If a family's eligible expenses for the 2023-2024 school do not exceed the allocated amount, the child is only entitled to that lesser amount. Starting with the 2024-2025 school year, unused funds may roll over to the following year(s).

 **What is the timeline for student applications?**

Student applications will become available through ADE's website beginning June 16th, 2023. For the 2023-2024 school year, applications will be processed and reviewed as they are submitted until August 1st, 2023. After August 1st, applications will be reviewed pending funding and scholarship capacity availability.

# FAQs

## Participant Quick-Facts

**10**  **How will Education Freedom Accounts overlap with the Succeed Scholarship Program?**
Education Freedom Accounts will replace the Succeed Scholarship Program. Students who participated in the Succeed Scholarship Program for the 2022-2023 school year will be enrolled in Education Freedom Accounts for 2023-2024. Likewise, Succeed Scholarship Program participating schools from the 2022-2023 school year are eligible for a streamlined application process for Education Freedom Account participation in 2023-2024.

**11**  **What happens if my child switches schools mid-year?**
If a child switches from one EFA participating private school to another EFA participating school, eligibility to receive Education Freedom Account funds will not be impacted. If the child's new school is a non-participating private school, that school must become an EFA participant before the child is eligible to continue using EFA funds. Students who enroll in a public school will immediately be ineligible to receive Education Freedom Account funds.

**12**  **What is ClassWallet?**
ClassWallet is a vendor that supports digital purchases and payments. ADE has contracted with ClassWallet for the 2023-2024 school year to fulfill Education Freedom Account payments. Participating parents must register an account on the ClassWallet portal, where they can then distribute account funds to their participating private school of choice. Parents can use ClassWallet's marketplace feature to cover non-tuition eligible expenses (e.g., uniforms) from approved third-party providers.

**13**  **Will private schools be required to comply with federal IDEA requirements and adhere to IEP requirements for students with disabilities if they accept EFA students?**
Private schools are exempt from federal requirements under IDEA, and parents may be required to waive procedural obligations and rights under IDEA at the time of EFA application. Many private schools offer services for special education students and develop their own individualized plans to meet special education student needs, but this differs by student need and by private school in Arkansas. If a family elects to utilize EFA funds and enroll in a private school of their choice, they are encouraged to engage with their private school of choice and determine if the specific schools' services and programming will meet the needs of their child. Schools are encouraged to engage in direct discussions with families and provide clear information about their special education offerings.

# FAQs

## Participant Quick-Facts

**14** **How will non-private school service providers and vendors be approved?**
A limited number of providers (that provide uniforms, testing, and other required educational supplies) will be approved for the 2023-2024 school year; this list will be shared in the coming weeks. During the 2024-2025 school year, ADE anticipates approving a broader set of providers and will develop and share rules for adding these providers no later than June 30, 2024.

**15** **Is there a maximum number of Education Freedom Accounts that will be rewarded?**
For the 2023-2024 school year, a maximum of 1.5% of the 2022-2023 school year total Arkansas public school student enrollment may be approved for Education Freedom Accounts; this is approximately 6,000 scholarships. For the 2024-2025 school year, 3% of Arkansas public school student enrollment may be approved, and for the 2025-2026 school year, there will be no limit on student approvals, subject to available funding as determined by the State Board of Education.

**16** **Do students need to be accepted into a participating private school before receiving Education Freedom Account funds?**
Students do not need to gain admission into a participating private school prior to applying to receive Education Freedom Account funds, though for the 2023-2024 school year, students may only use EFA funds on eligible expense categories, which must be associated with a participating private school.

**17** **Are homeschool children eligible to receive funds?**
For the 2023-2024 school year, homeschooling is not covered as an eligible expense for Education Freedom Accounts. Eligible expenses for the 2023-2024 include tuition / fees for participating private schools, as well as any additional required educational expenses that are mandated by participating private schools. Beginning in the 2024-2025 school year, expanded expense eligibility criteria cover homeschool expenses (e.g., curricula or instructional materials).

# FAQs



**Participant Quick-Facts**

**18** **What if eligible expenses are less than the Education Freedom Account allocation amount?**

For the 2023-2024 school year, if eligible expenses are less than the total account allocation for the year, families are not entitled to the excess account funds, and those funds will revert back to the State. Starting with the 2024-2025 school year, unused funds may roll into the 2025-2026 school year and future years.

**19** **What happens to EFA funds paid to a school if my child unenrolls?**

Participating EFA private schools are only eligible to receive payment for the cost of tuition associated with a participating student's enrollment in and attending the school. EFA funds are awarded to schools 4 times a year. If a student unenrolls early in a quarterly period and the fund disbursement has already been made to the school, the school must return these excess funds to the ADE. A determination of the amount that needs to be returned will be made by the ADE (a pro-rated calculation will be made). These funds will be returned to the student account (if they remain eligible for the program), and any outstanding amount owed by the family as determined by school policy are to be handled between families and schools.

**20** **Do participants need to re-apply annually?**

No. Participating families must re-certify their eligibility to receive Education Freedom Account funds each year, but they do not need to complete the application process to roll-over their participation from one year to the next.

# EXHIBIT 2

2024 - 2025 EFA Approved Schools                                    Updated May 6, 2025

| School Name | City |
|---|---|
| ACCESS Schools | Little Rock |
| ANH Montessori School | Little Rock |
| Abundant Life Christian Academy | Sherwood |
| Academy of Excellence | Eureka Springs |
| Agape Academy | Little Rock |
| Ambassador Baptist Academy | Malvern |
| Anthem Classical Academy | Fayetteville |
| Apostolic Christian Academy | Magnolia |
| Arkansas Christian Academy | Bryant |
| Arkansas Learning Network, Inc - FUTURES High School | Maumelle |
| Arrows Academy | Paragould |
| Baptist Prep | Little Rock |
| Baseline Bilingual School | Little Rock |
| Baskerville Leadership Academy | Little Rock |
| Batesville Montessori School | Batesville |
| Bentonville Christian Academy | Bentonville |
| Blessed Sacrament Catholic School | Jonesboro |
| Cabot Christian School | Cabot |
| Calvary Academy | North Little Rock |
| Calvary Christian Academy - Berryville | Berryville |
| Calvary Christian Academy - Hot Springs | Hot Springs |
| Calvary Christian School | Forrest City |
| Catholic High School for Boys | Little Rock |
| Central Arkansas Christian (CAC) | North Little Rock |
| Central Arkansas Montessori (North Little Rock) | North Little Rock |
| Central Christian Academy | Greenbrier |
| Chenal Valley Montessori School | Little Rock |
| Christ Lutheran (Little Rock) | Little Rock |
| Christ the King Catholic School (Ft. Smith) | Ft. Smith |
| Christ the King Catholic School (Little Rock) | Little Rock |
| Clear Spring School | Eureka Springs |
| Clover Community School | Bentonville |
| Columbia Christian | Magnolia |
| Community Christian School | Siloam Springs |
| Compass Academy | Conway |
| Conway Christian School | Conway |
| Cornerstone Christian Academy | Tillar |

EXHIBIT
2

| School Name | City |
|---|---|
| Cornerstone Montessori Christian Academy | Bryant |
| Crestline Academy | Harrison |
| CrossPointe Preparatory School | Searcy |
| Easterseals Academy | Little Rock |
| Eighty-Twenty Learning for ASD | Jonesboro |
| Episcopal Collegiate School | Little Rock |
| Fe Viva Christian School | Rogers |
| Fayetteville Christian School | Fayetteville |
| Fayetteville Nature School | Fayetteville |
| First Academy | Rogers |
| First Lutheran School | Ft. Smith |
| First Lutheran School - Benton | Benton |
| Friendship Lab School for Dyslexia | Little Rock |
| Ft. Smith Montessori | Ft Smith |
| Garrett Memorial Christian School | Hope |
| Gospel Light Christian School | Hot Springs |
| Grace Christian School | Nashville |
| Harding Academy | Searcy |
| Harvest Time Academy | Ft. Smith |
| Heber Christian School | Heber Springs |
| Holy Rosary Catholic School | Stuttgart |
| Immaculate Conception Catholic School (NLR) | North Little Rock |
| Immaculate Conception School (Fort Smith) | Ft. Smith |
| Immaculate Heart of Mary School | North Little Rock |
| Jacksonville Christian Academy | Jacksonville |
| Joshua Academy | Van Buren |
| Leapfrog Montessori Forest School | Siloam Springs |
| Legacy Academy | Lockesburg |
| Legacy Christian Academy | Mabelvale |
| Life Way Christian School | Centerton |
| Little Rock Christian Academy | Little Rock |
| Madonna Learning Center | Germantown, TN |
| Maranatha Baptist Christian | El Dorado |
| Marvell Academy | Marvell |
| Mount St. Mary Academy | Little Rock |
| Mountain Home Christian Academy | Mountain Home |
| New Life Christian Academy | North Little Rock |

2024 - 2025 EPA Approved Schools                    Updated May 6, 2025

| School Name | City |
|---|---|
| North Little Rock Catholic Academy | North Little Rock |
| North River Christian Academy | North Little Rock |
| Oaks Christian Academy | Berryville |
| Our Lady of Fatima Catholic School | Benton |
| Our Lady of the Holy Souls | Little Rock |
| Ozark Catholic Academy | Tontitown |
| Pinnacle Classical Academy | Little Rock |
| PLUM St. Howard's Academy | Forrest City |
| Prism North America | Fayetteville |
| Providence Classical Christian Academy | Rogers |
| Pulaski Academy | Little Rock |
| Ridgefield Christian School | Jonesboro |
| Room to Bloom (City Kids Studios) | Harrison |
| Russellville Baptist Academy | Russellville |
| Sacred Heart Catholic | Morrilton |
| Saline County Christian School | Benton |
| Searcy Christian Academy | Searcy |
| Sherwood Christian Academy | Sherwood |
| Shiloh Christian School | Springdale |
| Shiloh Excel Christian School | Little Rock |
| South Arkansas Christian School | Lewisville |
| Southwest Christian Academy | Little Rock |
| St. John Catholic School -- Russellville | Russellville |
| St. John's Catholic School - Hot Springs | Hot Springs |
| St. Joseph Catholic School - Conway | Conway |
| St. Joseph Catholic School - Fayetteville | Fayetteville |
| St. Joseph Catholic School - Paris | Paris |
| St. Mary School | Paragould |
| St. Michael's Catholic School | West Memphis |
| St. Paul Catholic School | Pocahontas |
| St. Theresa Catholic School | Little Rock |
| St. Vincent De Paul Catholic School | Rogers |
| Subiaco Academy | Subiaco |
| Thaden School | Bentonville |
| The Academy of TLC | Jonesboro |
| The Anthony School | Little Rock |
| The Decker School | Maumelle |
| The Delta Institute for the Developing Brain | Jonesboro |

| School Name | City |
|---|---|
| The Divine Learning Acacemy | Green Forest |
| The Grace School | Fayetteville |
| The Hill School | Fayetteville |
| The Huda Academy | Little Rock |
| The New School | Fayetteville |
| Trinity Catholic Junior High School | Ft. Smith |
| Trinity Christian School | Bradford |
| Trinity Christian School | Texarkana |
| Union Christian Academy | Ft. Smith |
| Valley Christian School | Russellville |
| Victory Christian School- Camden | Camden |
| Walnut Farm Montessori School | Bentonville |
| West Memphis Christian School | West Memphis |
| West Side Christian School | El Dorado |
| Wisdom and Truth Classical Academy | Bentonville |
| World Harvest Baptist Academy | Russellville |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# EXHIBIT 3



**School Year 2023-2024 ADE LIST OF KNOWN ARKANSAS PRIVATE SCHOOLS BY COUNTY**
This list is intended to guide school districts in helping to identify and consult with private schools for equitable services under ESSA.
It does not reflect Private Schools' accreditation, registration, licensing, or approval by the Arkansas Department of Education (ADE).
Last updated 02/12/2024. Schools may be opened or closed without ADE knowledge.
Please contact tim.bullington@ade.arkansas.gov if you are aware of any private school opening or closing not listed here.

| COUNTY | PRIVATE SCHOOL | STREET ADDRESS | CITY | STATE | ZIPCODE | LEA ATTENDANCE ZONE |
|---|---|---|---|---|---|---|
| **Arkansas** | | | | | | |
| | Grand Prairie Evangelical Methodist School | P.O. Box 728 | Stuttgart | AR | 72160 | Stuttgart School District |
| | Holy Rosary Catholic School | 920 West 19th | Stuttgart | AR | 72160 | Stuttgart School District |
| | St. John's Lutheran School | 2019 S. Buerkle St. | Stuttgart | AR | 72160 | Stuttgart School District |
| **Ashley** | | | | | | |
| | Prairie View Academy | 9942 Edwin St. | Bastrop | LA | 71220 | Title I services only if the student is eligible |
| **Baxter** | | | | | | |
| | Mountain Home Christian Academy | 1989 Glenbriar Dr. | Mountain Home AR | | 72653 | Mountain Home School District |
| | Mountain Home Seventh Day Adventist School | 3744 Hwy 62 W | Mountain Home AR | | 72653 | Mountain Home School District |
| **Benton** | | | | | | |
| | ANH Montessori School | 2730 N Woods Ln. | Rogers | AR | 72756 | Bentonville School District |
| | Bentonville Seventh Day Adventist | 2522 SE 14th St. | Bentonville | AR | 72712 | Bentonville School District |
| | Bentonville Christian Academy | P.O. Box 3000/904 N. Walton Blvd. | Bentonville | AR | 72712 | Bentonville School District |
| | Clover Community School | 5101 Rocky Ridge Trail | Bentonville | AR | 72712 | Bentonville School District |
| | Community Christian School | 2701 E Kenwood St | Siloam Springs | AR | 72761 | Siloam Springs School District |
| | First Academy NWA | 3364 West Pleasant Grove Rd. | Rogers | AR | 72758 | Rogers School District |
| | Gentry Mennonite School | PO Box 676/10798 Bloomfield N. Rd. | Gentry | AR | 72734 | Gentry School District |
| | Grace Lutheran Academy (closed in 2022) | 415 N. 6th Place | Lowell | AR | 72745 | Rogers School District |
| | Gravette Holiness Bible School | 606 Atlanta St. SE | Gravette | AR | 72736 | Gravette School District |
| | Leap Frog Montessori | 2307 US-412 W | Siloam Springs | AR | 72761 | Siloam Springs School District |
| | Life Way Christian School | 351 W Centerton Blvd. | Centerton | AR | 72719 | Bentonville School District |
| | Ozark Adventist Academy | 20997 Dawn Hill East Rd. | Gentry | AR | 72734 | Siloam Springs School District |
| | Ozark Adventist School | 21150 Dawn Hill East Rd. | Gentry | AR | 72734 | Siloam Springs School District |
| | Providence Classical Christian Academy Grammar School Campus (K-6th) | Immanuel Baptist Church 2555 S. 26th Street | Rogers | AR | 72758 | Rogers School District |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Providence Classical Christian Academy Upper School Campus (7th - 12th) | First Nazarene Church, Rogers 4911 W. Pleasant Grove | Rogers | AR | 72758 | Rogers School District |
| | Shiloh Christian School-Rogers Campus | 5414 W. Pinnacle Point Dr. | Rogers | AR | 72758 | Rogers School District |
| | St. Vincent de Paul Catholic School | 1315 W. Cypress St. | Rogers | AR | 72758 | RogersSchool District |
| | Sunshine Montessori | 720 N Walnut St. | Siloam Springs | AR | 72761 | Siloam Springs School District |
| | Thaden School | 800 SE C Street | Bentonville | AR | 72712 | Bentonville School District |
| | Walnut Farm Montessori School | 4208 E Central Ave. | Bentonville | AR | 72712 | Bentonville School District |
| **Boone** | | | | | | |
| | ACU Arkansas Children's University | P.O.BOX 546/400 Hwy 43 East | Harrison | AR | 72602 | Harrison School District |
| | Bible Baptist Christian School | PO BOX 27/12228 Humphreys Ln. | Omaha | AR | 72662 | Omaha School District |
| | Crestline Academy | 1125 N. Lucille Street | Harrison | AR | 72601 | Harrison School District |
| | Harrison Seventh Day Adventist | 4877 Hwy 392 W | Harrison | AR | 72601 | Harrison School District |
| | Hillcrest Christian School | 1307 Maplewood Rd. | Harrison | AR | 72601 | Harrison School District |
| **Bradley** | | | | | | |
| | First Baptist Church Warren Christian School | 310 S Main St. | Warren | AR | 71671 | Warren School District |
| **Calhoun** | There are no known private schools in this county | | | | | |
| **Carroll** | | | | | | |
| | Academy of Excellence | PO Box 427/157 Huntsville Rd. | Eureka Springs | AR | 72632 | Eureka Springs School District |
| | Calvary Christian Academy | 522 W. Freeman | Berryville | AR | 72616 | Berryville School District |
| | Clear Spring School | 374 Dairy Hollow Rd. | Eureka Springs | AR | 72632 | Eureka Springs School District |
| | Trinity Christian Academy | 601 S. Thorne Ave. | Green Forest | AR | 72638 | Green Forest School District |
| **Chicot** | There are no known private schools in this county | | | | | |
| **Clark** | | | | | | |
| | Clark County Christian Academy | 880 Old Military Rd. | Arkadelphia | AR | 71923 | Arkadelphia School District |
| | Ouachita Hills Academy | 46 Madison Way/P.O. Box 35 | Amity | AR | 71921 | Kirby School District |
| **Clay** | There are no known private schools in this county | | | | | |
| **Cleburne** | | | | | | |
| | Full Gospel Academy | PO Box 155 | Prim | AR | 72130 | West Side School District |
| | Hilltop Holiness Academy | 4204 Prim Rd. | Prim | AR | 72130 | West Side School District |
| **Cleveland** | There are no known private schools in this county | | | | | |
| **Columbia** | | | | | | |
| | Columbia Christian School | 250 Warnock Springs Road | Magnolia | AR | 71753 | Magnolia School District |
| **Conway** | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Riverview Baptist Christian School | 123 Riverview Rd. | Morrilton | AR | 72110 | South Conway County School District |
| | Sacred Heart Catholic School | 106 N Saint Joseph Street | Morrilton | AR | 72110 | South Conway County School District |
| **Craighead** | | | | | | |
| | All Saints Lutheran School | 1812 Rains St. | Jonesboro | AR | 72401 | Jonesboro School District |
| | Blessed Sacrament | 1105 East Highland | Jonesboro | AR | 72401 | Jonesboro School District |
| | Eighty-Twenty Learning for ASD | 1805 Executive Square | Jonesboro | AR | 72401 | Nettleton School District |
| | Montessori School of Jonesboro | 300 E Nettleton | Jonesboro | AR | 72401 | Jonesboro School District |
| | Ridgefield Christian School | 3824 Casey Springs Rd. | Jonesboro | AR | 72404 | Jonesboro School District |
| | The Academy of The Learning Center | 2808 Fox Meadow Ln. | Jonesboro | AR | 72404 | Nettleton School District |
| **Crawford** | | | | | | |
| | Joshua Academy | 1901 Liberty Ln. | Van Buren | AR | 72965 | Van Buren School District |
| **Crittenden** | | | | | | |
| | Creative Life Incorporated Preparatory School | 1222 Riverside Drive | Memphis | TN | 38106 | Title I services only if the student is eligible |
| | St. Benedict Auburndale | 8250 Varnavas Drive | Cordova | TN | 38016 | Title I services only if the student is eligible |
| | St. Michael Catholic School | 405 North Missouri Street | West Memphis | AR | 72301 | West Memphis School District |
| | West Memphis Christian School | 1101 North Missouri St. | West Memphis | AR | 72301 | West Memphis School District |
| **Cross** | | | | | | |
| | Emily's Place Christian Preschool & Academy | 618 Julia Ave. | Wynne | AR | 72396 | Wynne School District |
| | New Life Christian Academy | 402 Murray Ave. | Wynne | AR | 72396 | Wynne School District |
| **Dallas** | There are no known private schools in this county | | | | | |
| **Desha** | | | | | | |
| | Cornerstone Christian Academy | P.O. Box 129/909 Highway 65 N | Tillar | AR | 71670 | McGehee School District |
| **Arkansas Drew** | | | | | | |
| | Monticello Christian Academy (closed in 2020) | 910 Old Warren Rd. | Monticello | AR | 71655 | Monticello School District |
| **Faulkner** | | | | | | |
| | Ambassador Baptist Academy | 7 Lost Branch Ln. | Greenbrier | AR | 72058 | Greenbrier School District |
| | Compass Academy | 1150 North Museum Rd. Suite 8 | Conway | AR | 72032 | Conway School District |
| | Conway Christian School | 500 E German Ln. | Conway | AR | 72032 | Conway School District |
| | St. Joseph Catholic School | 1101 College Avenue | Conway | AR | 72032 | Conway School District |
| | Willow Roots Learning Center | 150 Beaverfork Rd. | Conway | AR | 72034 | Conway School District |
| **Franklin** | | | | | | |
| | Calvary Christian Academy | 1504 W. School St. | Ozark | AR | 72949 | Ozark School District |

| Fulton | There are no known private schools in this county | | | | | |
|---|---|---|---|---|---|---|
| **Garland** | | | | | | |
| | Christian Ministries Academy | 548 Brookhill Ranch Road | Hot Springs | AR | 71909 | Fountain Lake School District |
| | Gospel Light Christian School | 600 Garland Ave. | Hot Springs | AR | 71913 | Hot Springs School District |
| | Hot Springs Adventist School | 401 Weston Rd. | Hot Springs | AR | 71913 | Hot Springs School District |
| | Lighthouse Christian School | 1075 Fox Pass Cutoff | Hot Springs | AR | 71901 | Fountain Lake School District |
| | New Beginning Christian Academy | 132 Patience Ln. | Hot Springs | AR | 71901 | Fountain Lake School District |
| | St. John's Catholic School | 583 West Grand Ave. | Hot Springs | AR | 71901 | Hot Springs School District |
| | St. Luke's Episcopal Day School | 228 Spring St. | Hot Springs | AR | 71901 | Hot Springs School District |
| **Grant** | | | | | | |
| | Baptist Prep Sheridan | 1201 South Rock Street | Sheridan | AR | 72150 | Sheridan School District |
| | | | | | | |
| | | | | | | |
| **Greene** | | | | | | |
| | Arrows Academy | 435 Greene Rd 773 | Paragould | AR | 72450 | Greene County Tech School District |
| | Crowley's Ridge Academy | 606 Academy Drive | Paragould | AR | 72450 | Greene County Tech School District |
| | St. Mary Catholic School & Preschool | 310 North 2nd Street | Paragould | AR | 72450 | Paragould School District |
| **Hempstead** | | | | | | |
| | First United Methodist Preschool-Kindergarten | 2300 S. Main St. | Hope | AR | 71801 | Hope School District |
| | Garrett Memorial Christian School | 1 Genesis Dr. | Hope | AR | 71801 | Hope School District |
| **Hot Spring** | | | | | | |
| | Ambassador Baptist Academy | 1585 Tanner Road | Malvern | AR | 72104 | Malvern School District |
| | Ewing Adventist Jr. Academy | 709 Adventist Church Rd. | Bonnerdale | AR | 71933 | Centerpoint School District |
| **Howard** | | | | | | |
| | Nashville Christian Day School | 1409 Mission Drive | Nashville | AR | 71852 | Mineral Springs School District |
| **Independence** | | | | | | |
| | Batesville Montessori | 195 N. 11th St. | Batesville | AR | 72501 | Batesville School District |
| | Montessori Christian Academy | 2417 East Main St. | Batesville | AR | 72501 | Batesville School District |
| | Solid Rock Christian Academy | 2645 White Drive | Batesville | AR | 72501 | Batesville School District |
| **Izard** | | | | | | |
| | Trimble Christian School | 702 Trimble Campground Rd. | Dolph | AR | 72528 | Calico Rock School District |
| **Jackson** | | | | | | |
| | Christ Academy | 220 Walnut Street | Newport | AR | 72112 | Newport School District |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | Maranatha Baptist Academy | 5820 W. Holsey | Pine Bluff | AR | 71602 | Pine Bluff School District |
| **Johnson** | | | | | | |
| | Harmony Amish-Mennonite School | 1115 County Road 3271 | Clarksville | AR | 72830 | Clarksville School District |
| **Lafayette** | | | | | | |
| | South Arkansas Christian School | P O Box 990 | Lewisville | AR | 71845 | Lafayette County School District |
| | Pleasant Valley Mennonite School | 3655 Hwy 360 | Bradley | AR | 71826 | Emerson-Taylor-Bradley School District |
| **Lawrence** | There are no known private schools in this county | | | | | |
| **Lee** | | | | | | |
| | Assembly of God Christian Academy | 149 E. Martin Luther King Jr. Dr. | Marianna | AR | 72360 | Lee County School District |
| | Lee Academy | 973 Hwy 243 | Marianna | AR | 72360 | Lee County School District |
| **Lincoln** | There are no known private schools in this county | | | | | |
| **Little River** | | | | | | |
| | Winthrop Baptist Academy | 820 Broad St. | Winthrop | AR | 71866 | Horatio School District |
| **Logan** | | | | | | |
| | St. Joseph Catholic School | 25 S. Spruce St. | Paris | AR | 72855 | Paris School District |
| | Subiaco Academy | 405 N. Subiaco Ave. | Subiaco | AR | 72865 | Scranton School District |
| **Lonoke** | | | | | | |
| | Cabot Christian School | PO Box 1273/1122 S. 2nd St. | Cabot | AR | 72023 | Cabot School District |
| | New Horizon Academy | 13018 HWY 31 | Ward | AR | 72176 | Cabot School District |
| **Madison** | There are no known private schools in this county | | | | | |
| **Marion** | There are no known private schools in this county | | | | | |
| **Miller** | | | | | | |
| | First Baptist Church Texarkana Preschool & Kindergarten | 3015 Moores Lane | Texarkana | TX | 75503 | Title I services only if the student is eligible |
| | St. James Day School | 5501 N. State Line Ave. | Texarkana | TX | 75503 | Title I services only if the student is eligible |
| | Texarkana Christian Academy | 2001 Arkansas Blvd. | Texarkana | AR | 71854 | Texarkana School District |
| | Trinity Christian School | 3107 Trinity Blvd. | Texarkana | AR | 71854 | Texarkana School District |
| **Mississippi** | | | | | | |
| | The Delta School | 5101 Hwy 61 | Wilson | AR | 72395 | Rivercrest School District |
| **Monroe** | There are no known private schools in this county | | | | | |
| **Montgomery** | There are no known private schools in this county | | | | | |
| **Nevada** | There are no known private schools in this county | | | | | |

| Newton | There are no known private schools in this county | | | | | |
|---|---|---|---|---|---|---|
| **Ouachita** | | | | | | |
| | Victory Christian School | 1244 Maul Road | Camden | AR | 71701 | Camden Fairview School District |
| **Perry** | There are no known private schools in this county | | | | | |
| **Phillips** | | | | | | |
| | DeSoto School | P.O Box 2807/ 497 Thunderbird | West Helena | AR | 72390 | Helena-West Helena School District |
| | Marvell Academy | 645 Highway 243 N./P.O. Box 277 | Marvell | AR | 72366 | Marvell School District |
| **Pike** | | | | | | |
| | Trinity Holiness Academy | 1914 Hwy 70W | Glenwood | AR | 71943 | Kirby School District |
| **Poinsett** | There are no known private schools in this county | | | | | |
| **Polk** | | | | | | |
| | Bethel Christian School (Temporarily Closed) | 214 Polk Road 74 | Mena | AR | 71953 | Ouachita River School District |
| **Pope** | | | | | | |
| | Pottsville Assembly of God Christian Academy | 5867 Hwy 64 E | Pottsville | AR | 72858 | Pottsville School District |
| | Russellville Baptist Academy-First Baptist | 200 S. Denver | Russellville | AR | 72801 | Russellville School District |
| | St. John Catholic School | 1912 West Main | Russellville | AR | 72801 | Russellville School District |
| | Valley Christian School | 201 East G Street | Russellville | AR | 72802 | Russellville School District |
| **Prairie** | There are no known private schools in this county | | | | | |
| **Pulaski** | | | | | | |
| | Abundant Life School-Sherwood | 9200 Highway 107 | Sherwood | AR | 72120 | Pulaski County Special School District |
| | Access Academy | 1500 N. Mississippi St. | Little Rock | AR | 72207 | Little Rock School District |
| | Agape Academy | 701 Napa Valley Dr. | Little Rock | AR | 72211 | Little Rock School District |
| | Apostolic United Academy | 4314 Landers Rd. | North Little Rock | AR | 72117 | Pulaski County Special School District |
| | Baptist Preparatory School | 62 Pleasant Valley Dr. | Little Rock | AR | 72212 | Little Rock School District |
| | Baseline Bilingual School | 3510 Baseline Rd | Little Rock | AR | 72209 | Little Rock School District |
| | Calvary Academy | 1401 Calvary Road | North Little Rock | AR | 72116 | North Little Rock School District |
| | Capital City Christian Academy | 7800 Interstate 39 | Little Rock | AR | 72209 | Little Rock School District |
| | Catholic High School for Boys | 6300 Father Tribou St. | Little Rock | AR | 72205 | Little Rock School District |
| | Cedar Heights Christian Academy (Closed as of April 2024) | 14510 Cedar Heights Road | North Little Rock | AR | 72118 | Pulaski County Special School District |
| | Central Arkansas Christian Schools | 1 Windsong Drive | North Little Rock | AR | 72113 | Pulaski County Special School District |
| | Central Arkansas Montessori | 900 Mission Rd. | North Little Rock | AR | 72118 | Pulaski County Special School District |

| | Chenal Valley Montessori School | 14929 Cantrell Rd. | Little Rock | AR | 72223 | Little Rock School District |
|---|---|---|---|---|---|---|
| | Children's House Montessori School | 4023 Lee Ave. | Little Rock | AR | 72205 | Little Rock School District |
| | Christ Little Rock School (former Christ Lutheran) | 315 S. Hughes St. | Little Rock | AR | 72205 | Little Rock School District |
| | Christ the King School-LR | 4002 N. Rodney Parham | Little Rock | AR | 72212 | Little Rock School District |
| | Easterseals Arkansas Academy at Riverdale (elementary education) | 1617 Brookwood Drive | Little Rock | AR | 72202 | Little Rock School District |
| | Easterseals Arkansas Academy West (secondary education) | 3724 Woodland Heights Rd. | Little Rock | AR | 72212 | Little Rock School District |
| | Episcopal Collegiate School | 1701 Cantrell Rd. | Little Rock | AR | 72201 | Little Rock School District |
| | Full Counsel Preparatory Academy | 1521 Main St. | North Little Rock | AR | 72114 | North Little Rock School District |
| | Hebrew Academy of Arkansas | 11905 Fairview Rd. | Little Rock | AR | 72212 | Little Rock School District |
| | Immaculate Conception Catholic School NLR | 7000 John F. Kennedy Blvd. | North Little Rock | AR | 72116 | North Little Rock School District |
| | Immaculate Heart of Mary | 7025 Jasna Gora | North Little Rock | AR | 72118 | Pulaski County Special School District |
| | Jacksonville Christian Academy | 3301 N. First St. | Jacksonville | AR | 72076 | Jacksonville North Pulaski School District |
| | Johnson's Montessori School | 708 Towne Oaks Drive | Little Rock | AR | 72227 | Little Rock School District |
| | Julian and Jaxon Academy | 7401 colonel glenn road | Little Rock | AR | 72204 | Little Rock School District |
| | Little Rock Adventist Academy | 8708 N Rodney Parham Rd. | Little Rock | AR | 72205 | Little Rock School District |
| | Little Rock Christian Academy | 19010 Cantrell Rd. | Little Rock | AR | 72223 | Pulaski County Special School District |
| | Little Rock Montessori School | 3704 N Rodney Parham Rd. | Little Rock | AR | 72212 | Little Rock School District |
| | Little Scholars Schools (Temporarily Closed) | 8405 Stanton Rd. | Little Rock | AR | 72209 | Little Rock School District |
| | Mount St. Mary Academy | 3224 Kavanaugh Blvd. | Little Rock | AR | 72205 | Little Rock School District |
| | New Life Christian Academy | 12506 US 165 | North Little Rock | AR | 72117 | Pulaski County Special School District |
| | North Little Rock Catholic Academy | 1518 Parker Street | North Little Rock | AR | 72114 | North Little Rock School District |
| | North River Christian Academy | 5845 Roundtop Dr | North Little Rock | AR | 72117 | Pulaski County Special School District |
| | Our Lady of Holy Souls Catholic School | 1001 North Tyler St. | Little Rock | AR | 72205 | Little Rock School District |
| | Pinnacle Classical Academy | 10701 Baseline Rd | Little Rock | AR | 72209 | Little Rock School District |
| | Pulaski Academy | 12701 Hinson Rd. | Little Rock | AR | 72212 | Little Rock School District |
| | Sherwood Christian Academy | 1061 Lantrip Rd. | Sherwood | AR | 72120 | Pulaski County Special School District |
| | Shiloh Excel Christian School | 2420 South Maple St. | Little Rock | AR | 72204 | Little Rock School District |
| | Southwest Christian Academy | 11301 Geyer Springs Rd. | Little Rock | AR | 72209 | Little Rock School District |
| | St. Theresa Catholic School | 6311 Baseline Rd. | Little Rock | AR | 72209 | Little Rock School District |

| | The Anthony School | 7700 Ohio St. | Little Rock | AR | 72227 | Little Rock School District |
|---|---|---|---|---|---|---|
| | The Decker School | 25706 Hwy 365 | Maumelle | AR | 72113 | Pulaski County Special School District |
| | The Friendship Aspire Lab School for Dyslexia (former Hannah School) | 2 Country Club Circle | Maumelle | AR | | Pulaski County Special School District |
| | The Huda Academy | 3221 Anna St. | Little Rock | AR | 72204 | Little Rock School District |
| | The Pointe Day Treatment | 6100 Patterson Rd. | Little Rock | AR | 72209 | Little Rock School District |
| | Word of Outreach Christian Academy | 3300 Asher Avenue | Little Rock | AR | 72204 | Little Rock School District |
| **Randolph** | | | | | | |
| | St. Paul Catholic School | 311 Cedar Street | Pocahontas | AR | 72455 | Pocahontas School District |
| **Saline** | | | | | | |
| | Arkansas Christian Academy | 21815 I-30 Frontage Road | Bryant | AR | 72022 | Bryant School District |
| | Avilla Christian Academy(Closed May 2024) | 302 Avilla East | Alexander | AR | 72002 | Bryant School District |
| | Cornerstone Montessori Christian Academy | 4910 Springhill Rd | Bryant | AR | 72019 | Bryant School District |
| | Our Lady of Fatima Catholic School | 818 W. Cross St. | Benton | AR | 72015 | Benton School District |
| **Scott** | There are no known private schools in this county | | | | | |
| **Searcy** | There are no known private schools in this county | | | | | |
| **Sebastian** | | | | | | |
| | Christ the King School-Ft. Smith | 1918 S Greenwood Ave. | Fort Smith | AR | 72901 | Fort Smith School District |
| | First Lutheran School | 2407 Massard Rd. | Fort Smith | AR | 72903 | Fort Smith School District |
| | Fort Smith First United Methodist Church Weekday School | 200 North 15th Street | Fort Smith | AR | 72901 | Fort Smith School District |
| | Harvest Time Academy | 3300 Briarcliff Ave. | Fort Smith | AR | 72908 | Fort Smith School District |
| | Immaculate Conception School of Fort Smith | 223 S. 14th St. | Fort Smith | AR | 72901 | Fort Smith School District |
| | The Montessori School of Fort Smith | 3908 Jenny Lind Rd. | Fort Smith | AR | 72901 | Fort Smith School District |
| | Trinity Catholic School | 1205 S. Albert Pike | Fort Smith | AR | 72903 | Fort Smith School District |
| | Union Christian Academy | 4201 Windsor Drive | Fort Smith | AR | 72904 | Fort Smith School District |
| **Sevier** | | | | | | |
| | Legacy Academy | 124 Darter Circle | Lockesburg | AR | 71846 | De Queen School District |
| | Westline Christian Academy | 678 W. Line Rd. | DeQueen | AR | 71832 | Horatio School District |
| **Sharp** | There are no known private schools in this county | | | | | |
| **St. Francis** | | | | | | |
| | Calvary Christian School | 1611 North Washington | Forrest City | AR | 72335 | Forrest City School District |
| **Stone** | There are no known private schools in this county | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Union** | | | | | | |
| | Maranatha Baptist Christian School | 2165 Smackover Highway | El Dorado | AR | 71730 | Smackover School District |
| | West Side Christian School | 2400 W. Hillsboro | El Dorado | AR | 71730 | El Dorado School District |
| **Van Buren** | | | | | | |
| | Christian Training Center-First Baptist Church | PO Box 1340 | Clinton | AR | 72031 | Clinton School District |
| **Washington** | | | | | | |
| | Anthem Classical Academy | P.O Box 3013/438 N Vandeventer Ave. | Fayetteville | AR | 72702 | Fayetteville School District |
| | Fayetteville Christian School | 2006 E. Mission Blvd. | Fayetteville | AR | 72703 | Fayetteville School District |
| | Fayetteville Creative School | 57 Colt Square | Fayetteville | AR | 72703 | Fayetteville School District |
| | Fayetteville Montessori Elementary | 2358 North Green Acres Road | Fayetteville | AR | 72703 | Fayetteville School District |
| | Fayetteville Nature School | 2460 N Old Wire Rd | Fayetteville | AR | 72703 | Fayetteville School District |
| | First School Fayetteville | 695 E. Calvin St. | Fayetteville | AR | 72703 | Fayetteville School District |
| | Morrow Valley Christian Academy (Temporarily Closed since 2022) | 16987 Greasy Valley Rd. | Morrow | AR | 72749 | Lincoln School District |
| | Oak Grove Montessori School | 5247 Har Ber Ave. | Springdale | AR | 72762 | Springdale School District |
| | Ozark Catholic Academy | P.O. Box 1240/192 E. Henri de Tonti Blvd. | Tontitown | AR | 72770 | Springdale School District |
| | Prism North America | 2855 East Joyce Blvd. | Fayetteville | AR | 72703 | Fayetteville School District |
| | Shiloh Christian School-Springdale Campus | 1707 Johnson Rd. | Springdale | AR | 72762 | Springdale School District |
| | St. Joseph Catholic School | 1722 N Starr Dr. | Fayetteville | AR | 72701 | Fayetteville School District |
| | The Grace School | 2418 East Joyce Blvd. | Fayetteville | AR | 72703 | Fayetteville School District |
| | The Hill School | 88 W. Joyce Blvd. | Fayetteville | AR | 72703 | Fayetteville School District |
| | The New School | 2514 New School Place | Fayetteville | AR | 72703 | Fayetteville School District |
| **White** | | | | | | |
| | Center Hill School | 285 Morris School Rd. | Searcy | AR | 72143 | Searcy School District |
| | Cornerstone Christian Academy | 1215 Whitney Ln. | Kensett | AR | 72082 | Riverview School District |
| | CrossPointe Preparatory School | 709 W. Arch Ave. | Searcy | AR | 72143 | Searcy School District |
| | Harding Academy | 1529 East Park Ave. | Searcy | AR | 72143 | Searcy School District |
| | Liberty Christian School | 1202 South Benton | Searcy | AR | 72143 | Searcy School District |
| | Lighthouse Christian Academy | 505 N Apple St. | Beebe | AR | 72012 | Beebe School District |
| | Trinity Christian School | 1079 Velvet Ridge Rd./PO Box 190 | Bradford | AR | 72020 | Bradford School District |
| **Woodruff** | There are no known private schools in this county | | | | | |
| **Yell** | | | | | | |
| | Ola Christian Academy | 307 W. Pennington | Ola | AR | 72853 | Two Rivers School District |

| | Belleville Amish Mennonite School | 16707 W. Old Belleville Rd. | Belleville | AR | 71824 | Western Yell County School District |

# EXHIBIT 4

| Vendor Name | City | State |
|---|---|---|
| 180 Ranch Horseback Riding Lessons | Garfield | AR |
| 1st Day School Supplies | Hinckley | OH |
| 36 University ACT Prep | Ringgold | GA |
| 37 North Youth | Bentonville | AR |
| A Gentle Feast | Irmo | SC |
| A Natural State of Speech, Inc | Rogers | AR |
| A Reason For | Siloam Springs | AR |
| A Right to Read Initiative, LLC | Rogers | AR |
| A+ Math Solutions | Fort Smith | AR |
| A+ Organizational Academy: Motivate. Focus. Thrive. (ADHD Friendly) | Fort Collins | CO |
| A1 Thompson Driving School | Little Rock | AR |
| Aaron Tipton | Malvern | AR |
| ABC Kid | Lewes | DE |
| Abiding Worship | Sherwood | AR |
| Abilities, Inc. | Conway | AR |
| Absolute Reading and Dyslexia Tutoring | Des Moines | IA |
| Academic Advantage | Bentonville | AR |
| Academic Evaluations AR – Erica Keen | Sherwood | AR |
| Academy of Chaos | Cabot | AR |
| ACE Academy & NWA Farm School | Bentonville | AR |
| ACRES Academy, LLC | Jonesboro | AR |
| Actual Reading, LLC | Mountain Home | AR |
| Adair Tutoring Services | Van Buren | AR |
| Adam Scott Education | Dayton | OH |
| Adams Therapy LLC | Greenwood | AR |
| Adaptive Team Therapy Services | Benton | AR |
| Adrienne Hawkins | Mabelvale | AR |
| Advanced Academics for All | Sherwood | AR |
| Age of Learning, Inc. | Glendale | CA |
| Ahura AI Inc | Las Vegas | NV |
| Aim Academy Online, LLC | Lancaster | PA |
| Alex Parker - ATC | Star City | AR |
| Alexis Jones | Benton | AR |
| Ali Walton-ATC | Prairie Grove | AR |
| Alice Galbraith-ATC | Ash Flat | AR |
| Alice Page - ATC | Beebe | AR |
| Alicia Farringer--ATC | Mena | AR |
| Alicia Ritchie-ATC | Newark | AR |
| Alisa Coffey | Little Rock | AR |
| Alisa Kimbrough | Morrilton | AR |
| Alisha Ragland | Greenbrier | AR |
| All About Learning Press, Inc. | Eagle River | WI |
| All Children's Academy | Hot Springs | AR |

EXHIBIT
4

| Vendor Name | City | State |
|---|---|---|
| All Children's Therapy | Little Rock | AR |
| Alleace Looper | Mayflower | AR |
| Alliance Jiu Jitsu of NWA | Cave Springs | AR |
| Allison Benge | Springdale | AR |
| Allison Dunn-ATC | Star City | AR |
| Aloha Micro Academy | San Francisco | CA |
| Alpha Omega Publications | Rock Rapids | IA |
| Alveary By Charlotte Mason Institute | Greensboro | NC |
| Amanda Crafton-Coombe | Austin | AR |
| Amanda Gipson-ATC | Bono | AR |
| Amanda Henry - ATC | Walnut Ridge | AR |
| Amanda M .Smith | Fayetteville | AR |
| Amanda Smith | Helena-West Helena | AR |
| Amarya Jones- ATC | Arkadelphia | AR |
| Amber Kiefer, Spanish teacher/Speech-Pathologist | Searcy | AR |
| Amber Sutton | Harrisburg | AR |
| American School | Lansing | IL |
| Amy Bounds | Maynard | AR |
| Amy Garrett | Conway | AR |
| Amy Imme - ATC | Jacksonville | AR |
| Amy Mathews-ATC | Rosie | AR |
| Amy Matthews (Proverbs 22:6 Learning Pod) | Rosie | AR |
| Andrea Milam | Bentonville | AR |
| Andrea's School of Dance | Bryant | AR |
| AngelaRoseATC | Russellville | AR |
| Angelicum Academy | Colorado Springs | CO |
| Angie Tennant | Fayetteville | AR |
| Annisa Hodo | Van Buren | AR |
| Apex Learning Virtual School | Bloomington | MN |
| Apo United Academy | North Little Rock | AR |
| Apologetics and College Science Prep | Rogers | AR |
| Apologia | Charlotte | NC |
| Apostolic Lighthouse | Texarkana | AR |
| Apples2Zippers Learning Academy | O'Kean | AR |
| Aquatree Garden | Fort Mill | SC |
| Arabella Learning Academy | Benton | AR |
| Ark of Safety Tutoring Services | Indianapolis | IN |
| Arkansas Arts Academy | Rogers | AR |
| Arkansas Catholic Homeschoolers | Jacksonville | AR |
| Arkansas Center for Extreme Sports | Rogers | AR |
| Arkansas Craft School | Mountain View | AR |
| Arkansas Gold Gymnastics | Lowell | AR |

| Vendor Name | City | State |
|---|---|---|
| Arkansas Havoc Fastpitch | Sulphur Rock | AR |
| Arkansas Homeschool Bands | Maumelle | AR |
| Arkansas Music Conservatory | Bentonville | AR |
| Arkansas NICA | Conway | AR |
| Arkansas Northeastern College | Blytheville | AR |
| Arkansas Regional Therapy Services, LLC | Fayetteville | AR |
| Arkansas State University - Beebe | Beebe | AR |
| Arkansas State University Mountain Home | Mountain Home | AR |
| Arkansas Swim Academy | Rogers | AR |
| Arkansas Therapy Group | Hot Springs | AR |
| Arkansas Trailblazers Homeschool Co-Op | West Fork | AR |
| ARMA POWER PC | Boise | ID |
| Ashdown First Assembly Homeschool Co-Op | Ashdown | AR |
| Ashleigh Froman | Bauxite | AR |
| Ashley Brown | Hot Springs | AR |
| Ashley Collins | Cabot | AR |
| Ashley Fendley | Hot Springs | AR |
| Ashley Lane - ATC | Greenbrier | AR |
| Ashley McCord | Mount Vernon | AR |
| Ashley Reed- ATC | Hot Springs | AR |
| Ashton Gajevsky | Farmington | AR |
| ATC - Brandy Elder | Batesville | AR |
| ATC Lisa McClung | Marshall | AR |
| ATC Lori Cole | Conway | AR |
| ATC- Lisa Counts | Maumelle | AR |
| Aubrey Hitt - Tutor | North Little Rock | AR |
| Aubrey Hodge, ATC | Fayetteville | AR |
| Auriel's Light/Seasons of Seven Flex/Waldorf Essentials | Atlantic Beach | FL |
| Autism Community Store | Aurora | CO |
| Ava Grace Horton - ATC | North Little Rock | AR |
| Awesomenicity | Cumming | GA |
| Bach to the Future Piano Studio | Alexander | AR |
| Back Beat Music Inc. | Jonesboro | AR |
| Back Porch Music Studio | Springdale | AR |
| Backpack the World | St. Petersburg | FL |
| Bailey Story ATC | Searcy | AR |
| Baketivity | Franklin | NJ |
| BaKIT, Inc | Chicago | IL |
| Batesville Homeschool Co-op | Batesville | AR |
| BE Education | Calera | AL |
| Bearapy Bookshellf | Pine Bluff | AR |
| Beau's Academy of Rhythm | Fayetteville | AR |

| Vendor Name | City | State |
|---|---|---|
| Beautiful Feet Books | Atascadero | CA |
| Becky Downs Piano Path Academy | Conway | AR |
| Bentonville Homeschool Outdoor Education Association | Bentonville | AR |
| Berkely Farm | Greenbrier | AR |
| Beyond Boundaries Inc. | Ward | AR |
| Beyond Curriculum | Sherwood | AR |
| Beyond Speech Learning Center | Little Rock | AR |
| Beyond the Chalkboard Tutoring | Lancaster | PA |
| Biblioguides | Centerville | UT |
| Bilingual Bridges | Indianapolis | IN |
| BioBox Labs | Arcadia | CA |
| BirdBrain Technologies | Eau Claire | WI |
| Bitsbox | Hygiene | CO |
| BJU Education Group dba BJU Press | Greenville | SC |
| Black River Technical College | Pocahontas | AR |
| Bloom Pediatric Therapy Services, Inc. | Jonesboro | AR |
| Bluepark Therapy, Inc | Little Rock | AR |
| Bonnie Gondolfi - ATC | Waldron | AR |
| Book Shark | Littleton | CO |
| Borderless Horsemanship | Bentonville | AR |
| BOSSreaders | Englewood | CO |
| Brandi Garrett Shinn | Jacksonville | AR |
| Brandon House  Cultural and Performing Arts Center | Little Rock | AR |
| Brandon Kiker | Traskwood | AR |
| Brave Writer | West Chester | OH |
| Breaking the Barrier | Groton | |
| Breanna Bullington | Texarkana | AR |
| Brianna Daniels-ATC | Jasper | AR |
| Brianna Garrison- ATC | Cabot | AR |
| Brick Explorers | Hillsborough | CA |
| Bridge Forward | Little Rock | AR |
| Bridget Huckabee | Bismark | AR |
| Bridgeway Academy | Catasauqua | PA |
| Bright Path Education - Allyson Ponder | Bigelow | AR |
| Bright Thinker | Lewisville | TX |
| Brightest Owl LLC | Bakersfield | CA |
| Brightwire Dyslexia Center | Bentonville | AR |
| Britt's Vibrant Visions | Heber Springs | AR |
| Brittany Moring ATC | Warren | AR |
| Brittany Seals | Jasper | AR |
| Brittney Knight | Jonesboro | AR |
| Brooklyn Davis Music Studio | Conway | AR |

| Vendor Name | City | State |
|---|---|---|
| BYU Independent Study | Provo | UT |
| BYU Online High School | Provo | UT |
| Cabot Apostolic Learning Center | Cabot | AR |
| Cabot Christian Homeschool Support Group | Cabot | AR |
| Cabot Gymnastics Academy After School | Cabot | AR |
| Cabot Jiu Jitsu Academy | Cabot | AR |
| Cailin Chenault Williams | Searcy | AR |
| Caitlyn Bridges | Bella Vista | AR |
| Calvert Homeschool | Rock Rapids | IA |
| Camp Trinity Outdoor Classroom | Morrilton | AR |
| Candace Crumbly | Cabot | AR |
| Carina Ortiz ATC | Ola | AR |
| Carla Young | Rogers | AR |
| Carlita Becker | Fayetteville | AR |
| Carlson Gracie Vilonia | Vilonia | AR |
| Carly Baluarte | Maple Glen | PA |
| Carma Meitzen | Batesville | AR |
| Carmela Elston-ATC | Austin | AR |
| Caroline Fitsimones | Hot Springs | AR |
| Carrie Freeman - ATC | Eureka Springs | AR |
| Cary Collins | Little Rock | AR |
| Catherine Cherry | Fouke | AR |
| Catholic Heritage Curricula | Irving | TX |
| Catholic School House - Rogers | Fayetteville | AR |
| Cayla Thomas | Hensley | AR |
| Celia Wortham - ATC | Russellville | AR |
| Central Arkansas Homeschool Academy | Little Rock | AR |
| Centric Learning | Ann Arbor | MI |
| Champions Gymnastics Center | Paragould | AR |
| Championship MMA | Fort Smith | AR |
| Chance 2 Dance LLC | Van Buren | AR |
| Charla Faulkner | Little Rock | AR |
| Charlotte Butcher | Cabot | AR |
| Chase Music Studio | Mountain Home | AR |
| Chasity Loy, ATC | Benton | AR |
| Chasity Spicer - ATC | West Fork | AR |
| Chelsey Elmore-ATC | Lavaca | AR |
| Child1st Publications | Grand Rapids | MI |
| Chip Gross | Redfield | AR |
| Choice Education Network, Inc. | Fayetteville | AR |
| Christian Microschooling by Gilmer's Learning Solutions | Little Rock | AR |
| Christina Newton | Benton | AR |

| Vendor Name | City | State |
|---|---|---|
| Christina Thurman - ATC | Conway | AR |
| Christopherus Homeschool Resources | Viroqua | WI |
| Christy Dees-ATC | Harvey | AR |
| Chrystal Lacey, Tutoring Services | Huntsville | AR |
| Cindy Liles | Batesville | AR |
| Circle D Funny Farm | Malvern | AR |
| Citizens High School | Fleming Island | FL |
| Clark's Tutoring | Jonesboro | AR |
| Classic Learning Initiatives | Annapolis | MD |
| Classical Connections of Northwest Arkansas | Rogers | AR |
| Classical Conversations - REIMBURSEMENT ONLY | | |
| Classical Learning Resource Center | Naples | ID |
| Clever Fox Creative | Bellingham | WA |
| Coach Kelly LIVE | Casselberry | FL |
| Coco Coders | Incline Village | NV |
| Code Ninjas Bentonville | Bentonville | AR |
| CodeMonkey | San Francisco | CA |
| Codie Blocks | Nyack | NY |
| Comm. Central Academy | Little Rock | AR |
| Community School of the Arts | Fort Smith | AR |
| Compass Classroom | Nashville | TN |
| Connections Training | Elm Springs | AR |
| Connie Storey | Benton | AR |
| Connie Waters | Bentonville | AR |
| Constructor | Miami | FL |
| Conway Institute of Music | Conway | AR |
| Conway Toe2Toe | Conway | AR |
| Cooper & Kid LLC | Minneapolis | MN |
| Cornerstone Christian Academy | Kensett | AR |
| Cossatot Community College of the Univ. of Arkansas | DeQueen | AR |
| Courage Schools, LLC | Castle Rock | CO |
| Covenant Academy Christian Homeschool Co-Op | Conway | AR |
| Craftsman Crate & Raising Real Men | Smithfield | NC |
| Creative Minds Learning | Star City | AR |
| Creator's Christian Academy | Cherokee Village | AR |
| CrossCurrent Digital | Rapid City | SD |
| CrossFit-At Sherwood CrossFit | Jacksonville | AR |
| Crossroads Learning, LLC | Tahlequah | OK |
| CrunchLabs | Sunnyvale | CA |
| Crystal Bridges, Reading Specialist | Greenbrier | AR |
| CTC (Christian Training Center, Clinton, AR) | Clinton | AR |
| CTCMath | Pennant Hills | NSW |

| Vendor Name | City | State |
|---|---|---|
| Curio | Crozet | VA |
| Curiosity Untamed LLC | Redding | CA |
| Curious Paradox Counseling PLLC | Springdale | AR |
| Curriculum Express | Catasauqua | PA |
| Cynergy Rehab Group | Jonesboro | AR |
| Cynthia A. Young | Little Rock | AR |
| D-BAT - Fort Smith | Fort Smith | AR |
| D-BAT Northwest Arkansas | Springdale | AR |
| D-BAT Texarkana | Nash | TX |
| D1 - Bryant | Bryant | AR |
| D1 Training - Cabot | Cabot | AR |
| D1 Training - Rogers | Rogers | AR |
| Dana Bradley Ministries | Little Rock | AR |
| Dana Gammel - ATC | Sheridan | AR |
| Dance Branson School of the Arts | Branson | MO |
| DANCE by Eliese LLC | Fayetteville | AR |
| DANCE est Joie, Inc. | Fort Smith | AR |
| Dance with Joy Enterprises, Inc. | Russellville | AR |
| Danctastics Dance Studio | Hope | AR |
| Darnell Rancifer - ATC | Benton | AR |
| Darrell R. Adams - Arkansas Tutoring Corps | Little Rock | AR |
| Dash Into Learning | Pendleton | KY |
| Dawn Burnett | North Little Rock | AR |
| Deborah Pelletier Poirot | Little Rock | AR |
| Debra Daugherty | Cabot | AR |
| Deciphering Dyslexia | Concord | NC |
| Deidre Williams - ATC | Little Rock | AR |
| Delta Genesis- Helping ADHD children thrive | JONESBORO | AR |
| Delta Gymnastics Center | West Memphis | AR |
| Delta Rehab | Wynne | AR |
| Demme Learning | Lititz | PA |
| Denison Algebra | Monument | CO |
| Dennis Hay Piano Studio | Jonesboro | AR |
| Diane Bailey | North Little Rock | AR |
| Didion Athletics LLC | Van Buren | AR |
| Discover | Catasauqua | PA |
| DIVE into math & science | Hockley | TX |
| Dominating Dyslexia: reading tutoring by a certified Orton-Gillingham educator | Delano | MN |
| Downtown Dance Studio | Siloam Springs | AR |
| Doxa Arts Academy | Benton | AR |
| Dr. Chris Emert | Rogers | AR |
| Dr. Marion's Learning Lab | Chicago | IL |

| Vendor Name | City | State |
|---|---|---|
| Driving Academy of Arkansas | Bentonville | AR |
| Dual Advisors | Plymouth | MN |
| Dustin Ward | Little Rock | AR |
| Dutch Acres Farm | Jacksonville | AR |
| Dwight Daugherty | Cabot | AR |
| DYA Academy | Sherwood | AR |
| Dystinguished Learners LLC | Conway | AR |
| E-School Virtual Charter Academy | Guthrie | OK |
| East Arkansas Community College | Forrest City | AR |
| East Counseling, LLC | Siloam Springs | AR |
| Easy Grammar Systems | Scottsdale | AZ |
| Easy Peasy Science | Satellite Beach | FL |
| eat2explore | Monroe | NY |
| Eaton Academic LLC | Homestead | FL |
| EBL Coaching | New York | NY |
| Ebony Adams ATC | Lewisville | AR |
| Echo Valley Arabians | Gravette | AR |
| Eclectic Teaching Consortium | Bentonville | AR |
| Edits by CRY LLC - English Services | Mountain Home | AR |
| Education services by Laura Spangler | Alexander | AR |
| Educational Intervention Services | Little Rock | AR |
| EduRaptor.com - Online Tutoring | Alpharetta | GA |
| El Maestro Immersion Academy, LLC | Heber City | UT |
| Elephango | Catasauqua | PA |
| Elephant Learning LLC | Denver | CO |
| Elevate Math Tutoring | Wilmar | AR |
| Elite Dance Studios | Fayetteville | AR |
| ELITE Sports Performance Training | Conway | AR |
| Elizabeth Foster | Sherwood | AR |
| Elizabeth McFadden | Little Rock | AR |
| Ella Cardin-ATC | Conway | AR |
| Ellen Wharry | Springdale | AR |
| Emanuelson Studio | Bentonville | AR |
| Emily Powell/Emily Poteet | Bentonville | AR |
| Emily's Place Inc | Wynne | AR |
| Empire Kids | Bentonville | AR |
| Empowerment Counseling and Consulting | Cordova | TN |
| Enrichment Center | Bentonville | AR |
| Equestrian Zone | Dardanelle | AR |
| ERB | New York | NY |
| Erica Montgomery-ATC | Marion | AR |
| Erica Temple - ATC | Batesville | AR |

| Vendor Name | City | State |
|---|---|---|
| Erika Otts Tutoring | Bryant | AR |
| Especially For You Design | Fort Smith | AR |
| Essentials in Writing | Springfield | MO |
| Estel Scott Buss | Bella Vista | AR |
| Eternal Warrior Brazilian Jiu-Jitsu | Bentonville | AR |
| Ethos Logos Partners, LLC | Tucson | AZ |
| Evelyn Page | Waldo | AR |
| Evolve Personal Fitness Coaching LLC | Alma | AR |
| Excalibur Solutions STEM Academy | Lawrenceville | GA |
| Excelsior Classes | Houston | TX |
| Exceptional Learning and Arts Academy | Jacksonville | FL |
| Expedition Spanish | Cincinnati | OH |
| EYE SEE F.I.R.E INC | Austin | AR |
| Faith Lamb - ATC | Alexander | AR |
| Family Focused Tutors | Williams Bay | WI |
| Fayetteville Acton Academy (FAA) | Fayetteville | AR |
| Fayetteville Creative School | Fayetteville | AR |
| FBC Fitness | Hot Springs | AR |
| Ferncliff Nature School | Little Rock | AR |
| Film School 4 Teens | Glendale | AZ |
| First Baptist Church School of Worship Arts | Texarkana | TX |
| First School | Fayetteville | AR |
| Flight Therapy Services | Fayetteville | AR |
| Flip Side Ninja Park | Lowell | AR |
| Float and Flutter | Bentonville | AR |
| Florida College | Temple Terrace | FL |
| Forca Martial Arts & Fitness LLC | Russellville | AR |
| Forest Learning Labs | Austin | AR |
| Fortress Christian | Temple Terrace | FL |
| Forward to the Basics | Mountain View | AR |
| Fred Mayer, PhD | Holiday Island | AR |
| Freedom Education Services | Bentonville | AR |
| Freedom Project Academy (American Opinion Foundation, Inc.) | Appleton | WI |
| Fresh Focus Initiative | Sherwood | AR |
| Friendly Sciences | Broken Bow | NE |
| Froglevel Art Studios | DeQueen | AR |
| Fun and Function | Narberth | PA |
| FunCation Academy | Tampa | FL |
| FUNdamentals Go | Conway | AR |
| Fusion Global Academy | Grand Rapids | MI |
| Fusion Therapy Center | Bentonville | AR |
| Gap Relief | Springdale | AR |

2024 - 2025 EFA Approved Vendors/Service Providers    Updated June 2, 2025

| Vendor Name | City | State |
|---|---|---|
| Garfield Institute of Music | Jacksonville | AR |
| Gateway Excel Tutoring | Conway | AR |
| Genesis Gymnastics Academy, LLC | Bentonville | AR |
| Genni Sutanto | Little Rock | AR |
| George Guitars | Harrison | AR |
| Gig's Music Studio | Fort Smith | AR |
| Gilgal Ministries BlessED Academy | Bauxite | AR |
| Gina Marconi Music Lessons | Proctor | AR |
| Ginger West - ATC | Vilonia | AR |
| Ginger West-Grit & Grace Tutoring and Educational Services | Vilonia | AR |
| Global Goose Languages | Acworth | GA |
| Goally, Inc. | Denver | CO |
| Goldfish Swim School - Rogers NWA | Rogers | AR |
| GoyerInk, LLC | Bryant | AR |
| Grace & Truth Books | Conway | AR |
| Grace Academy Arkansas | Fayetteville | AR |
| Grace Way Academy | Huntsville | AR |
| Gracie Jiu-Jitsu Fort Smith | Fort Smith | AR |
| Gracie Jiu-Jitsu Jonesboro | Jonesboro | AR |
| Grade Potential Tutoring | New Orleans | LA |
| Grady & Associates, Inc. Tutoring Service | Cave City | AR |
| Grand Canyon Private Academy | Glendale | AZ |
| Grandmaster Han's Martial Arts & Gracie Jiu-Jitsu | Conway | AR |
| Gray Beard Forge | Conway | AR |
| Greenways Academy | St. Louis | MO |
| Grover Welch | Newport | AR |
| Grow For It, LLC | Springdale | AR |
| Guide Dots | Aiken | SC |
| Gwen Couthren -ATC | Charleston | AR |
| Gym Stars Diamonds LLC | Searcy | AR |
| H and H Therapy Services | Damascus | AR |
| Haefner Swimming | Bentonville | AR |
| Hale's Learning Haven | Camden | AR |
| Haley Anderson | Bryant | AR |
| Haley Joyce | Searcy | AR |
| Hamilton House Homeschool Co-op, L.L.C. | Casa | AR |
| Hammer and Stain Hot Springs | Hot Springs | AR |
| Hands 4 Building | Portland | OR |
| Hands-On Therapy | Searcy | AR |
| Hanna Kordsmeier | Conway | AR |
| Hannah Jarchow | Jonesboro | AR |
| Hannah Pigman | Cabot | AR |

| Vendor Name | City | State |
|---|---|---|
| Hannah Thenhaus | Sprindale | AR |
| Harbor and Sprout | Terrell | TX |
| Harkey Road Academy | Batesville | AR |
| Harlen Bell | Roland | AR |
| Harley's Pottery Painting Studio | Fort Smith | AR |
| Harrison Krav Maga | Harrison | AR |
| Hawkins Homeschool Support and Tutoring Services | Hartman | AR |
| Healing Hooves | Little Rock | AR |
| Heartwood House | Searcy | AR |
| Heather Creech -ATC | Magnolia | AR |
| Heather Rodgers Piano Instructor | Springdale | AR |
| Heather Winberry, Edgewood Studio | Jonesboro | AR |
| Henzie's Art Studio | Gravette | AR |
| Hillcrest Family Music | Little Rock | AR |
| Hilltop Academy | Jacksonville | AR |
| Hippos & Fish Specialized Therapy Service | North Little Rock | AR |
| History Unboxed | Warrenton | VA |
| Hoffman Academy | Portland | OR |
| Hola Amigo | Stafford | VA |
| Holly Hacks Math | Austin | AR |
| Hollyhock Montessori | Fort Smith | AR |
| Holy Family Schoolhouse | Bella Vista | AR |
| Home Science Tools | Billings | MT |
| Home Works for Books | Lawrence | KS |
| Homeschool Boss | Wyoming | MN |
| Homeschool Languages | El Paso | TX |
| Homestead Academy | Bonnerdale | AR |
| HOPE Co-op | Little Rock | AR |
| Hot Springs Children's Dance Theatre Company | Hot Springs | AR |
| Hot Springs Christian Homeschool Co-Op | Hot Springs | AR |
| Hot Springs Gymnastics LLC | Hot Springs | AR |
| Human Engineer Taekwondo | Hot Springs | AR |
| Huntington Learning Center of LR | Little Rock | AR |
| Huntington Learning Center of Russellville | Russellville | AR |
| I Create Art | Cedarburg | WI |
| I Know It | Tonanwanda | NY |
| I'm the Chef Too! | Houston | TX |
| ibrick | Wilmington | DE |
| iCode Little Rock | Little Rock | AR |
| IDEAS EMERGE Therapy, Counseling, and Consulting | Pine Bluff | AR |
| Ignite Christian Academy | Rock Rapids | IA |
| Ignite Learning Academy | Mesa | AZ |

| Vendor Name | City | State |
|---|---|---|
| iLumenEd | Roanoke | VA |
| Imagine Learning Private Academies | Tempe | AZ |
| Impact Circle Inc | Sherman Oaks | CA |
| Impact Learners | McCammon | ID |
| In-Sync Pediatric Therapy Center, LLC | Van Buren | AR |
| Inferno Martial Arts | Bentonville | AR |
| Infiniti Athletics | Bentonville | AR |
| Innovation Stations | Hot Springs | AR |
| Inquisitive, Inc. | Van Nuys | CA |
| Inside Out Studio | Farmington | AR |
| Inspire STEAM Academy | Siloam Springs | AR |
| Inspiring Image: Holistic Empowerment and Coaching Academy | Pine Bluff | AR |
| Integrated Therapy Services-OT and PT | Pocahontas | AR |
| Invested Youth | Spanish Fork | UT |
| Iron Performance Strength and Conditioning | Springdale | AR |
| iTutor.com Inc | Houston | TX |
| J.M. Stevens Knives | Maumelle | AR |
| Jaci Livermore - ATC | Russellville | AR |
| Jacklin McCoy | Sheridan | AR |
| JAMcityArkansas | North Little Rock | AR |
| James Moore | Roland | AR |
| Jamille Thomas | Conway | AR |
| Jan Allred Tutoring | Paragould | AR |
| Janie A. Hill (ATC) | Hot Springs | AR |
| JASON Learning | Ashburn | VA |
| JAX Gym | Jacksonville | AR |
| Jeanne Harrison | Siloam Springs | AR |
| Jeannie Miller | Sherwood | AR |
| Jenifer Pastore | Rogers | AR |
| Jenna Koone | Greenbrier | AR |
| Jennifer Boardman | Benton | AR |
| Jennifer Hutchins | Springdale | AR |
| Jennifer Pate - ATC | Newark | AR |
| Jennifer Schmidt | Bentonville | AR |
| Jennifer Thomas | Ward | AR |
| Jeri Van Patten's Music Studio | Lakeview | AR |
| Jesse Koskovick, LPC | Rogers | AR |
| Jessica Gray | Greenbrier | AR |
| Jessica Lafferty | Sheridan | AR |
| Jettway Performance | Bryant | AR |
| Jo-Elle Adair Piano Studio | Van Buren | AR |
| Jodi Felkins-ATC | Springdale | AR |

| Vendor Name | City | State |
|---|---|---|
| Jolene Weldon | Greenbrier | AR |
| Jonesboro Gymnastics Academy | Jonesboro | AR |
| Jordan Penter | Conway | AR |
| Jordan Rupert - ATC | Nixa | MO |
| Journey Homeschool Academy | Perry | MI |
| Joyce Timmons | Siloam Springs | AR |
| Joyce's Piano Studio | Springdale | AR |
| JST Rockin B Ranch | Gentry | AR |
| Judith Brown | Leslie | AR |
| Judith Jackson-PaperPie Brand Partner | Clinton | AR |
| Juli Sallings Spanish | Fayetteville | AR |
| Julia Rine | Bentonville | AR |
| Julie Hamlin- ATC | Heber Springs | AR |
| Julie Knight, Sonora Elementary, Springdale, AR | Rogers | AR |
| Juscole Farms | Prescott | AR |
| Just Right Reader | Irving | TX |
| Justin Lessel | Little Rock | AR |
| JValenciaACTS | North Little Rock | AR |
| K12 Private Academy | Reston | VA |
| Kailee Spickes-Jestice Music | Mountain View | AR |
| Kaleigh Sigrist- ATC | Greenbrier | AR |
| Kaley Whitton | Lowell | AR |
| Karen Malone - ATC | Bergman | AR |
| Karen Minnie | Lonoke | AR |
| Karyn Jones ATC | Monticello | AR |
| Katherine Lastowiecka | Fayetteville | AR |
| Kathi Sweere | Conway | AR |
| Kathleen Nicole Wallace | Hot Springs | AR |
| Kathryn Pinkston | Russellville | AR |
| Katie Holloway | Maumelle | AR |
| Katie Stehle | Vilonia | AR |
| Katie Worley-ATC | Hot Springs | AR |
| Kayla Laster | Heber Springs | AR |
| Kayla Moore-ATC | Batesville | AR |
| Kayla Strange - ATC | Marion | AR |
| KC Tutoring | Pocola | OK |
| Kelli Beard | North Little Rock | AR |
| Kelli Kamanga (ATC) | Little Rock | AR |
| Kelly Jo Foley | Wilson | AR |
| Kelly McGhee - ATC | Crossett | AR |
| Kelly Simon | Little Rock | AR |
| Kelsey Ford | Vilonia | AR |

2024 - 2025 EFA Approved Vendors/Service Providers                    Updated June 2, 2025

| Vendor Name | City | State |
|---|---|---|
| Keri Claiborne | Clarksville | AR |
| Kerry Stark | Waldron | AR |
| Kerry Sullivan | Marion | AR |
| Keynotes | Mountain View | AR |
| Khakis | Magnolia | AR |
| Kickfinity Martial Arts | Hope | AR |
| Kicks N Flips Tumble and Cheer Inc | Mountain Home | AR |
| Kids Being Kids Therapy | Maumelle | AR |
| Kids Cartoon Academy | Chattanooga | TN |
| Kids Club Tutoring Program | Hot Springs | AR |
| Kids Cook Real Food | Byron Center | MI |
| Kids Corner Childcare | Heber Springs | AR |
| Kids SPOT Pediatric Therapy | Springdale | AR |
| Kids' Club Spanish School | Goodyear | AZ |
| Kidsource Therapy, Inc | Benton | AR |
| Kidstir | Brooklyn | NY |
| Kim Dodge | Conway | AR |
| Kim Ducker-ATC | Mountain Home | AR |
| Kim Larson | Siloam Springs | AR |
| Kim Stalker- ATC | Batesville | AR |
| Kim's Book Nook: PaperPie | Conway | AR |
| Kimberly Evans Counseling | El Dorado | AR |
| Kimberly Ledee | Austin | AR |
| Kimberly Rabon | Jasper | AR |
| Kimberly Wyborny -ATC | Russellville | AR |
| Kindred Pediatric Therapy | Fayetteville | AR |
| King Elite Cheer and Tumbling | Van Buren | AR |
| King of S.T.E.M. Learning | Siloam Springs | AR |
| Kirby Calcagno | Hot Springs | AR |
| KiwiCo | Mountain View | CA |
| Knowledge Crates | New Milford | PA |
| Knowledge in Motion | Cabot | AR |
| Koch Classical | Rogers | AR |
| Kolbe Academy | Napa | CA |
| Kourtney Lee - ATC | Cabot | AR |
| Krista Barker | Bentonville | AR |
| Krista McClurg | Tontitown | AR |
| Kristen Cichoski Piano Studio | Centerton | AR |
| Kristen Davis - ATC | Hensley | AR |
| Kristen Styles (ATC) | Harrison | AR |
| Kristen Swecker-ATC | Hampton | AR |
| Kristi Bellomy-ATC | Hot Springs National Park | AR |

2024 - 2025 EFA Approved Vendors/Service Providers    Updated June 2, 2025

| Vendor Name | City | State |
|---|---|---|
| Kristy Cotillier-ATC | Cabot | AR |
| Krystie Brumfield - ATC | Little Rock | AR |
| Kuk Sool Won of Rogers Martial Arts | Rogers | AR |
| Kumon Math and Reading Center of Rogers | Rogers | AR |
| Kumon Math and Reading Program | North Little Rock | AR |
| La Shawn Grimes - ATC | Morrilton | AR |
| La Shundra Raynor | Sheridan | AR |
| Lacey Moore | Jonesboro | AR |
| Lakeshore Learning Materials | Carson | CA |
| Lane Williams | Jonesboro | AR |
| LangThunderBasketball | Springdale | AR |
| Lasheena Johnson-ATC | North Little Rock | AR |
| LATOYA DAVIS-ATC | Bryant | AR |
| Laura Godfrey | Rogers | AR |
| Laura Seaton | Batesville | AR |
| Lauren Sands | Prairie Grove | AR |
| Lauren Sevier | Batesville | AR |
| Lavender Vibes | Priest River | ID |
| Lawrence Therapy Services | Conway | AR |
| Leaf'd Box | Ventura | CA |
| Learn Beyond The Book | Canyon Country | CA |
| Learn Well | Little Rock | AR |
| Learn, Play, Grow Children's Therapy Services | Fort Smith | AR |
| Learnamore | Gravette | AR |
| Learner Education | Media | PA |
| Learnimize Online Tutoring & Education | Seattle | WA |
| Learning A-Z | Dallas | TX |
| Learning Ally | Princeton | NJ |
| Learning Rx-NWA-South | Springdale | AR |
| Learning Rx-River Valley | Ft. Smith | AR |
| Learning Without Tears | Gaithersburg | MD |
| Legacy Co-Op | Texarkana | TX |
| Legacy Online School | St. Petersburg | FL |
| Lesley Ford | Ivan | AR |
| Leslie Paige Anderson | Heber Springs | AR |
| Lessonface | Aiken | SC |
| Let's Play Music | Bella Vista | AR |
| Letterjoy | Washington | DC |
| Level Up Learning | Stillwater | OK |
| Lexercise | Elkin | NC |
| Lexicon Speech, Language, & Reading | Fayetteville | AR |
| Liberty Academy Homeschool Co-op | Conway | AR |

| Vendor Name | City | State |
|---|---|---|
| Life Skills and Career Exploration | Bryant | AR |
| Lift Mind Body Spirit LLC | Bentry | AR |
| Light Raiders | Winter Garden | FL |
| Lighthouse Center for Autism | Bono | AR |
| Lighthouse Homeschool Cooperative | Bono | AR |
| Lighthouse of Mercy Christian School | Pocahontas | AR |
| Lightworks Learning Center | Tyler | TX |
| Lil' Iguana's Children's Safety Foundation | Nashua | NH |
| Lila Aguilar | Springdale | AR |
| Lindsay Newton - ATC | Gassville | AR |
| Lines on Clay Academic Journeys | Scottsdale | AZ |
| Lisa Bell | Little Rock | AR |
| Little Learners | Spirit Lake | IA |
| Little Lions Learn, LLC | Queen Creek | AZ |
| Little Rock Athletic Club | Little Rock | AR |
| Little Rock Climbing Center | Little Rock | AR |
| Little Rock School of the Arts | Little Rock | AR |
| Little Tree Cottage School Homeschool Cooperative | Conway | AR |
| Living Water Elementary | Roland | AR |
| Llamitas Spanish | Vista | CA |
| Loni Kelley | Leslie | AR |
| Lori Cantabery | Conway | AR |
| LouAnne Williamson | Little Rock | AR |
| Lovevery | Boise | ID |
| Luke Wagner - ATC | Prairie Grove | AR |
| Luminous Minds Reading Resources | Roseville | CA |
| Lura Murray | Little Rock | AR |
| Lux Mundi Learning - Spanish Language Services | Gainesville | FL |
| Lydia Paris | Springdale | AR |
| M7studio | Van Buren | AR |
| Madison Pelt-ATC | Prairie Grove | AR |
| Madison Reed ATC | Malvern | AR |
| Magan Hardin | Paragould | AR |
| Maitri Learning | Westhampton | MA |
| Marci L Creates | Hot Springs | AR |
| Margaret Seaton ATC | Little Rock | AR |
| Maria Summers | North Little Rock | AR |
| Marian University Preparatory School | Indianapolis | IN |
| Marissa Crandell Ed.S. Counseling | Bentonville | AR |
| Marjorie Davis | Bryant | AR |
| Marla's Music | Bella Vista | AR |
| Marlo Caldwell | North Little Rock | AR |

| Vendor Name | City | State |
|---|---|---|
| Martin's | Hope | AR |
| Mary Miranda's Music Academy | Fort Smith | AR |
| Mary Saldivar | Fayetteville | AR |
| Mary Wilson | Cave Springs | AR |
| Master Books | Green Forest | AR |
| Math and More with Kristy | Bald Knob | AR |
| Math Champs | Eagan | MN |
| MathCelebrity | Berkeley | IL |
| Mathews School | Centerton | AR |
| Mathmagic | Benton | AR |
| Mathnasium of Bentonville and Fayetteville | Bentonville | AR |
| Matrix Racquet Club LLC | Lowell | AR |
| Matthew Gemmel | Cabot | AR |
| Matthew Mark Foundation (Homeschool Homies) | Bella Vista | AR |
| Maurissa Roberts | Rogers | AR |
| Mayes Literacy Therapy | Bisbee | AZ |
| McBryde Therapy OPS, Inc. | Ash Flat | AR |
| McCafferty Irish Dance | Maumelle | AR |
| Meant Math Instruction & Tutoring | Sherwood | AR |
| Megan Benton | Bentonville | AR |
| Megan Morris | Benton | AR |
| Megapixels LLC | Lake Orion | MI |
| MEL Science US LLC | Edmonds | WA |
| Melanie Brown-ATC | Marion | AR |
| Melissa Cornish - ATC | Delight | AR |
| Melissa Hannah | North Little Rock | AR |
| Melissa Plafcan/Lessons Learned Educational Services, LLC | Little Rock | AR |
| Melissa Rowe | Fayetteville | AR |
| Melody Butler | Lincoln | AR |
| Memoria Press, Inc. | Louisville | KY |
| Messenger College | Bedford | TX |
| MFM Training Center | Hot Springs | AR |
| Miacademy | Gardnerville | NV |
| MiaPrep | Gardnerville | NV |
| Michael Lee Treat | Conway | AR |
| Michaela Adeline Cozad | Centerton | AR |
| Michele Harter | Little Rock | AR |
| Michele Mitchell - ATC | Fayetteville | AR |
| Michelle "Missy" Taylor - ATC | Harrison | AR |
| Michelle Bixler | Morrilton | AR |
| Michelle Ferguson | Bryant | AR |
| Michelle Perrigo | Hot Springs | AR |

| Vendor Name | City | State |
|---|---|---|
| Microschool America | Coushatta | LA |
| Mid-America Christian University Online Dual Credit Program powered by TEL Education | Oklahoma City | OK |
| Miranda Harris ATC | Russellville | AR |
| Miss Jeannie's Systematic Reading | Benton | AR |
| Miss Jess Literacy | Clevland | OH |
| Misty Dumond - ATC | DeWitt | AR |
| Mojo Learning, Inc. | Las Vegas | NV |
| Molly Johnson Fine Art Classes | Siloam Springs | AR |
| Monica Cox-ATC | Kirby | AR |
| Monica Rutledge ATC | Magnolia | AR |
| Morton Tutoring | Austin | AR |
| Mother of Divine Grace School | Ojai | CA |
| Moving Mountains Reading & Dyslexia Services | Bridgeton | NJ |
| Mr. D Math | San Juan | Puerto Rico |
| Mrs. Ellen Sullivan | Bruce Township | MI |
| Mrs. Gena Barker | Batesville | AR |
| Mrs. Glenda Jackson-ATC | Greenbrier | AR |
| Mrs. Green's Tutoring | Ward | AR |
| Mrs. Janaun's Film Class | Sheridan | AR |
| Mrs. Shelly James | Pocahontas | AR |
| Mrs. Wordsmith Academy | Boston | MA |
| Ms. Hannah's Tutoring Services | Bentonville | AR |
| Ms. Young's Learning Hub | Conway | AR |
| Mt. Haven Microschool | Garfield | AR |
| Mt. Olive Microschool | Melbourne | AR |
| Muldrow Activity Center | Muldrow | OK |
| Multisensory Reading Center | Castle Rock | CO |
| Music Duo | Frisco | TX |
| Music Therapy of Northwest AR | Farmington | AR |
| My Happy Teacher | Rutland | MA |
| N'Speech, Inc. | Morrilton | AR |
| Natalia Slaughter | Cabot | AR |
| Natalie Davey | Fayetteville | AR |
| Natalie Lively | Little Rock | AR |
| National Autism Resources, LLC | Forsyth | MO |
| National Park College | Hot Springs | AR |
| Natural State Performing Arts, LLC | Bella Vista | AR |
| Nautilus Homeschool | Sterling | VA |
| Nelms Dyslexia Center | Fayetteville | AR |
| Neuralign USA | Monsey | NY |
| Neuro-development of Words, LLC | Ponte Vedra Beach | FL |
| Neurodiverse Network | Jonesboro | AR |

| Vendor Name | City | State |
|---|---|---|
| New Hope Therapy | Hot Springs | AR |
| Next Arrow Archer Academy Inc | Sallisaw | OK |
| Next Step Dance Studio | Harrison | AR |
| Nicole Holmes | Cabot | AR |
| Nicole the Math Lady, LLC | Orlando | FL |
| Nigri Jewis Online School | Brooklyn | NY |
| Nikki Byrd | Arkadelphia | AR |
| No Limits Pediatric Therapies | Bentonville | AR |
| Nomadic Courses, LLC | Fruitland | ID |
| Norma | Jonesboro | AR |
| Norma Clayton | Jonesboro | AR |
| Norma Watts | Crossett | AR |
| North AR College | Harrison | AR |
| North Little Rock Strings, LLC | North Little Rock | AR |
| North Star Academy | Southhaven | MS |
| NorthWest AR Community College | Bentonville | AR |
| Notgrass History | Cookeville | TN |
| NWA Conservatory of Classical Ballet | Bentonville | AR |
| NWA Educational Consulting & Tutoring | Lowell | AR |
| NWA Learning Adventures LLC | Springdale | AR |
| NWA Learning Excursions | Fayetteville | AR |
| O'Rourke Sales Company | Davenport | IA |
| Oak Meadow | Putney | VT |
| On Track School | South Daytona | FL |
| Online G3 | Eugene | OR |
| Online Scribblers | Glenside | PA |
| OnlineG3.com, Inc. | Eugene | OR |
| Onsite Therapies | Bryant | AR |
| Open Arms LLC | Jonesboro | AR |
| Optima Academy Online | Naples | FL |
| Origin Speech Therapy | San Francisco | CA |
| Our Lady of Victory School | Post Falls | ID |
| Outschool | San Francisco | CA |
| Outside the Box Creation | Sandwich | MA |
| Overtime Athletics | Alma | AR |
| OZ Acton Academy | Rogers | AR |
| Ozark Ballet Theater | Bentonville | AR |
| Ozark Climbing Gym | Springdale | AR |
| Ozark Tennis Academy | Bentonville | AR |
| Ozarka College | Melbourne | AR |
| Ozobot | Newport Beach | CA |
| PAC Dolphins Swim | Pocahontas | AR |

2024 - 2025 EFA Approved Vendors/Service Providers           Updated June 2, 2025

| Vendor Name | City | State |
|---|---|---|
| Paige Mills | Greenwood | AR |
| Palmer Music Company | Conway | AR |
| Palmer String Studio | Bentonville | AR |
| PALS-4-Success Community Outreach | Carlisle | AR |
| Pamela Derwin | Siloam Springs | AR |
| Pandia Press | Wilmington | DE |
| Paper Pie Brand Partner - Chelsea Macy | Cabot | AR |
| PaperPie Brand Partner - Kristi Kurtz | Little Rock | AR |
| Parisi Speed School | Conway | AR |
| Parkerman Stables, LLC | Fayetteville | AR |
| Pathway Christian Preparatory Academy | Frisco | TX |
| Pathways Early College Academy | Pasadena | CA |
| Patricia Daily | Little Rock | AR |
| Pattion's Early Learning Tutoring Services | Memphis | TN |
| Paula Bunton Page | Earle | AR |
| Paula Campbell - Sew Sassy | Vilonia | AR |
| Pearson Online Academy | Baltimore | MD |
| Penny Pizza-LeeGrand | Memphis, | TN |
| Perry Ryan Theater Company | Rogers | AR |
| Phillips Community College of the University of Arkansas | Melbourne | AR |
| Phoenix Rising Martial Arts | Mountain Home | AR |
| Physical Therapy Institute | Little Rock | AR |
| Piano Marvel, LLC | Rye | CO |
| Piano with Sandra, LLC | Farmington | AR |
| Pinnacle Gymnastics | Sheridan | AR |
| PK12 Virtual Academy | Davie | FL |
| Play Piper, LLC | Pittsburgh | PA |
| Playground in the Pines | Dardanelle | AR |
| PlayStrong Pediatric Therapy | Rogers | AR |
| Polliwog Forest School | Bentonville | AR |
| Positive Action for Christ, Inc | Whitakers | NC |
| POST Pediatric Therapies | Cave Springs | AR |
| Powerhouse Training Complex LLC | Cabot | AR |
| PratherPsychServices | Maumelle | AR |
| Prenda Microschools | Mesa | AZ |
| Print-N-Go Printables | Memphis | TN |
| Prisma | Charlotte | NC |
| Profe Windsor | Rogers | AR |
| Proverbs 22:6 Learning Pod | Batesville | AR |
| Pryor Physical Therapy | Searcy | AR |
| QC Training | Russellville | AR |
| Rachel Mooney's Piano Studio | Mountain Home | AR |

| Vendor Name | City | State |
|---|---|---|
| Raddish Kids | Manhattan Beach | CA |
| Radiance Ballet | Centerton | AR |
| Raegan Erskine | Hot Springs | AR |
| Rainbow Resource Center, Inc. | Toulon | IL |
| RALVIS | Jonesboro | AR |
| Razorback Aquatic Club/AquaHawgs/HawgStart | Springdale | AR |
| Reading by the Weeks | Carbondale | IL |
| Reading Eggs | New York | NY |
| Reading Futures | Washington | DC |
| Reading Ready Tutoring Service | Little Rock | AR |
| Reading Services of Arkansas | Little Rock | AR |
| Realized Curriculum Solutions | Baltimore | MD |
| Reaper Fitness | Fayetteville | AR |
| Reba Cloud | Springdale | AR |
| Rebecca Kelly | Siloam Springs | AR |
| Rebekah Avila ATC | Russellville | AR |
| Rebekah Vickers Piano, LLC | Little Rock | AR |
| Recess - Homeschool PE | Heber Springs | AR |
| Red Barn Therapy | Vilonia | AR |
| Red Comet | Rogers | AR |
| Reel Outdoors | Bella Vista | AR |
| Reimer Lifeskills | Farmington | AR |
| Rejoice! Ballet Academy | Bentonville | AR |
| Rejoice! Ballet Academy: Rejoice K-1 Co-Op | Bentonville | AR |
| Renown Music | North Little Rock | AR |
| Resilience and Learning Center | Elm Springs | AR |
| Revolution Mixed Martial Arts | Bentonville | AR |
| ReWild the Child NWA, LLC | Bentonville | AR |
| Rhonda Boyd | Conway | AR |
| Richard D Hanson | Cabot | AR |
| Ridge Runner Cloggers | Harrison | AR |
| RightStart Math by Activities for Learning, Inc. | Hazelton | ND |
| River City Gymnastics | Little Rock | AR |
| Robbie Rowton | Fort Smith | AR |
| Ronisha Johnson- Life of a Scholar | Little Rock | AR |
| Roots Academy Microschool | Bonnerdale | AR |
| Rosa Killer | Stilwell | OK |
| Royal Fireworks | Unionville | NY |
| ROYBI | Bentonville | AR |
| Sabrina Blagg | North Little Rock | AR |
| Safety Before Skill | Little Rock | AR |
| Saline Open Homeschool Association | Benton | AR |

| Vendor Name | City | State |
|---|---|---|
| Sally Lamb | Prairie Grove | AR |
| Salt and Light Homeschool | Mulberry | AR |
| SALT Fintess | Jonesboro | AR |
| Sam's Tutoring LLC | Perry | AR |
| Samantha Clive | Bentonville | AR |
| Samantha Hamilton | Neosho | MO |
| Samantha Kohoutek-Miller | Mountain Home | AR |
| Samantha Millard | Hot Springs | AR |
| Sammie Stephenson | Lamar | AR |
| Sandbox Group | London | UK |
| Sandra Girouard | Irondale | AR |
| Sandra Sanders-ATC | Cabot | AR |
| Sandy Davis Monroe-ATC | Alexander | AR |
| Sarah Diehl- ATC | Bentonville | AR |
| Saralyn Workman | Fort Smith | AR |
| Scholar Within, Inc. | Auburn | CA |
| Schole Academy | Camp Hill | PA |
| School of Grace | Knoxville | AR |
| School of Rock Fayetteville/Bentonville | Fayetteville | AR |
| Schoolhouse Discoveries | Dallas | GA |
| Schwarz Piano Studio | Conway | AR |
| Science Mom | Ketchikan | AK |
| Scott Family Amazeum | Bentonville | AR |
| Scotti Musick - ATC | Umpire | AR |
| Sean Elkin | Benton | AR |
| Searcy Community School of Music | Searcy | AR |
| Searcy School of Dance | Searcy | AR |
| SEEK - U of A | Little Rock | AR |
| Selah Studios | Fort Smith | AR |
| Seva Yoga Studios | Fort Smith | AR |
| Shadow Valley Country Club | Rogers | AR |
| Shannon Jackson | Greenbrier | AR |
| Shannon's School of Dance | Glenwood | AR |
| Shark Wave Aquatic Team | Jonesboro | AR |
| Shawnee Zanca ATC | Little Rock | AR |
| Shayla Bailes | Greenwood | AR |
| Shelby Kirtley | Ward | AR |
| Sheryl Davis | Jacksonville | AR |
| Shining Stars Dance School | Fort Smith | AR |
| Shuffles & Ballet II | Little Rock | AR |
| Sidekick to Hero | Salem | UT |
| Sidewalk Therapy Group | Little Rock | AR |

| Vendor Name | City | State |
|---|---|---|
| Sidney Morton | Rogers | AR |
| Sign Language 101 | Austin | TX |
| Siloam Christian School | Siloam Springs | AR |
| Silver Lining Therapy Services | Sherwood | AR |
| Silvermoon Theatre | Texarkana | TX |
| Skill Up Sessions | Charleston | AR |
| Skyward Dyslexia Therapy, LLC | Bella Vista | AR |
| Smart School of Music | Tulsa | OK |
| Smarter by 1 Degree | Dallas | TX |
| Smile Zemi | Torrance | CA |
| Smokey Emerson | Conway | AR |
| Snake River Strings Co. | Blackfoot | ID |
| SOAR Therapy | Harrison | AR |
| Solid Rock Academic Center | Jasper | AR |
| Sonlight | Littleton | CO |
| Sonshine Academy, Inc | Conway | AR |
| Sophia Holland -ATC | Holland | AR |
| SoundEd Therapy | Tulsa | OK |
| South Arkansas Arts Center | El Dorado | AR |
| South Arkansas College | El Dorado | AR |
| SouthARK Literacy Group | Hamburg | AR |
| Southern Roots Nature Academy | Gravette | AR |
| Spanish Bites | Bella Vista | AR |
| Spanish with Samantha | Bentonville | AR |
| Spark Academy | Fayetteville | AR |
| SPARK Community | Heber Springs | AR |
| Special Education Resources LLC | Higley | AZ |
| Speech Solutions | Searcy | AR |
| Speechology NWA | Gentry | AR |
| Sports IQ Academy | Riverview | FL |
| Springdale Youth Wrestling | Springdale | AR |
| Stable Connections | Hot Springs | AR |
| Staci McHenry | Glencoe | AR |
| Stacy Mitchell | Camden | AR |
| Starling Music Studio | Bryant | AR |
| STEAM for the Next Generation | Greenbrier | AR |
| STEMfinity, LLC | Boise | ID |
| Stephanie Davis | Rogers | AR |
| Stephanie Krause - The Art Playspace LLC | Ardmore | PA |
| Stephanie Lane | West Memphis | AR |
| Stephanie Racop-ATC | Little Rock | AR |
| Straight 'A' Tutoring | Russellville | AR |

| Vendor Name | City | State |
|---|---|---|
| Straightright Boxing & Fitness | Fayetteville | AR |
| Strike School | Oregon City | OR |
| String Connections | Russellville | AR |
| Strough's Solutions LLC | Greenbrier | AR |
| Studio 7 | Rogers | AR |
| StudyPoint Tutoring | Beaverton | OR |
| Subscription Box Kids | Sandwich | MA |
| Sunflower Speech & Feeding, LLC | Bentonville | AR |
| Super Teacher Worksheets | Tonanwanda | NY |
| Supercharged Science and Math | San Luis Obispo | CA |
| Susie Hobbs | Branch | AR |
| Suzanne Fullerton | Little Rock | AR |
| Suzuki Music School of Arkansas | Fayetteville | AR |
| Swim Station LLC | Arkadelphia | AR |
| Swim with Karma | Bentonville | AR |
| Sycamore Christian Homeschool Center | Conway | AR |
| Sylvan Learning Center of Northwest AR | Rogers | AR |
| Sylvan Learning of Fort Smith | Fort Smith | AR |
| Sylvia Beth Mayes | Lamar | AR |
| Synapse Education Solutions, LLC | Provo | UT |
| Tabitha Wildhirt | Little Rock | AR |
| Tamara Davis ATC | Russellville | AR |
| Tammy Murry | Greenbrier | AR |
| Tammy Wixson | Maynard | AR |
| Tangie Arrington | Porter | TX |
| Tara Derby - ATC | Little Rock | AR |
| Tara Scott-ATC | Holiday Island | AR |
| Tara Simon Studios | Smyrna | GA |
| Taylor Made Science | Round Rock | TX |
| Teacher Christy Enterprises | Prairie Grove | AR |
| Teaching Textbooks, LLC | Oklahoma City | OK |
| Technobotics | Bentonville | AR |
| Teddyfly, LLC | Lincoln | AR |
| Teresa Hart | Greenwood | AR |
| Terra Studios | Fayetteville | AR |
| Terri Fox | Dardanelle | AR |
| Terri Holley-Arkansas Tutoring Corps | Maumelle | AR |
| Texarkana Regional Arts and Humanities Council | Texarkana | TX |
| The Academy Virtual | Marietta | GA |
| The Animation Course, LLC | Colbert | WA |
| The Apple Group | Jonesboro | AR |
| The Art of Motion | Fayetteville | AR |

| Vendor Name | City | State |
|---|---|---|
| The Atelier School of Art | Sherwood | AR |
| The Authentic You | Fayetteville | AR |
| The Autism Helper | Park Ridge | IL |
| The Bridge School | Goodyear | AZ |
| The CEO Kid | Royal Palm Beach | FL |
| The Children's House Montessori School | Little Rock | AR |
| The Classical Cottage | Fort Worth | TX |
| The Creativity Lab of Jonesboro | Jonesboro | AR |
| The CTM Academy | Indianapolis | IN |
| The Eagle Foundation | El Dorado | AR |
| The Educating Momma (Audrea Vore) | Gravette | AR |
| The Fidget Game | Austin | TX |
| The Forging Place | Van Buren | AR |
| The Foundation of Arts | Jonesboro | AR |
| The George Washington University | Ashburn | VA |
| The Good and the Beautiful | Lehi | UT |
| The Great Books Academy | Colorado Springs | CO |
| The Griffin Promise Autism Clinic | Ft. Smith | AR |
| The Hangout Fitness & Sports LLC | Fort Smith | AR |
| The Horse Park at Walnut Creek | Sulphur Springs | AR |
| The Incredible Brain | Powell | WY |
| The Keystone School | Reston | VA |
| The Learning Farm | Vilonia | AR |
| The Learning Hub | Big Flat | AR |
| The Learning Lounge | Pine Bluff | AR |
| The Learning Room | Virginia Beach | VA |
| The Literacy Bridge NWA | Cave Springs | AR |
| The Local Spark Art Studio | Conway | AR |
| The Nectar Group | Greenwood Village | CO |
| The Ogburn School, Inc. | Fernandina Beach | FL |
| The Pine Hill Ranch | Little Rock | AR |
| The Reading Fairy | Lubbok | TX |
| The Sewing Spot, Inc. | Pea Ridge | AR |
| The Toggery | Little Rock | AR |
| The Underwood Branch Homeschool Cooperative | Ash Flat | AR |
| The Workbench Collective LLC | Bella Vista | AR |
| The Write Journey, LLC | Indian Land | SC |
| The Yellow Lamb | Little Rock | AR |
| TheraKids | Heber Springs | AR |
| Therapeutic Focus | West Memphis | AR |
| Therapy 4 Kids | Greenbrier | AR |
| Therapy Monkey | Conway | AR |

| Vendor Name | City | State |
|---|---|---|
| Therapy Monkey @ SCCH | Morrilton | AR |
| Thinkwell | Austin | TX |
| Thinkwell Hybrid School of Discovery Inc. | Centerton | AR |
| Thrive Academics | Huntersville | NC |
| Thrive International Academy | Athens | GA |
| Tikita Brown - ATC | West Memphis | AR |
| Tim Trawick | Greenbrier | AR |
| Time4Learning | Dallas | TX |
| Times Tales Multiplication Program | Richland | WA |
| Tina Constantin | Hiwasse | AR |
| Tina Horton | Searcy | AR |
| Tina Rogers | Malvern | AR |
| TinyIvy - TIPS® | New York | NY |
| Tonies US, Inc | Palo Alto | CA |
| Top Tier Tutoring LLC | Los Angeles | CA |
| Toucanbox | Boston | MA |
| Tracey Cary (ATC) | Little Rock | AR |
| Tracy Zurborg | Springdale | AR |
| Trilingo Kids LLC | Aventura | FL |
| Trinina Pouncy, M.Ed. | Conway | AR |
| Trinity Hughes | Malvern | AR |
| Trinity Music Lessons | Paris | AR |
| True North Academy | Parker | SD |
| TurtlEd Tutoring | Burlingame | CA |
| Tutor Doctor - Fayetteville Arkansas | Fayetteville | AR |
| Tutor Doctor of Evans | Evans | GA |
| Tutor to Your Needs | Batesville | AR |
| Tuttle Twins | Saratoga Springs | UT |
| Tutus and Tap Shoes | Fayetteville | AR |
| UCA Speech-Language-Hearing Center | Conway | AR |
| UNblocked Language Therapy | Rogers | AR |
| Unity Martial Arts LLC | Little Rock | AR |
| University of AR - Community College at Morrilton | Morrilton | AR |
| University of AR - Hope Texarkana | Hope | AR |
| University of AR Community College at Batesville | Batesville | AR |
| University of AR Pulaski Technical College | North Little Rock | AR |
| Unlocking Potential Educational Services, LLC | Dunlap | TN |
| Upper Story | St. Paul | MN |
| Upward Fitness & Pickleball | Siloam Springs | AR |
| Upward Ninja and Bouldering | Siloam Springs | AR |
| Valerie Partain-ATC | Greenbrier | AR |
| Van Buren Fitness Factory | Van Buren | AR |

2024 - 2025 EFA Approved Vendors/Service Providers                                  Updated June 2, 2025

| Vendor Name | City | State |
|---|---|---|
| Van Buren Physical Therapy | Van Buren | AR |
| Van Noordt Education Consulting | Appomattox | VA |
| Veritas Classical Collective | Bentonville | AR |
| Veritas Press, LLC | Lancaster | PA |
| Victory Classical School | Marion | AR |
| Village Public Health | Little Rock | AR |
| Virtual Academy at the River | Pine Bluff | AR |
| Virtual Arkansas | Plumerville | AR |
| Vital Function Therapies | Bentonville | AR |
| Vivace Music Studios, LLC | Bentonville | AR |
| Walker's Tiny Talkers | Bentonville | AR |
| Waseca Biomes | Athens | GA |
| Waters Edge Counseling | Bentonville | AR |
| Well Trained Mind Academy | Charles City | VA |
| Well-Trained Mind Press | Charles City | VA |
| Wellspring Global Academy | San Antonio | TX |
| Wendi McDonald (ATC) | Murfreesboro | AR |
| Wendi Pittman | Springdale | AR |
| Westhill Academy - LR | Little Rock | AR |
| Westside No-Gi Privates | Little Rock | AR |
| White River Baptist Academy | St. Paul | AR |
| White River Services | Batesville | AR |
| Whitmore School | Morgantown | WV |
| Wild and Unstructured Learning, LLC | Lancaster | KY |
| Wiliamsburg Academy | St. George | UT |
| Willow Roots - Learning Center | Conway | AR |
| Wilson Hill Academy LLC | Austin | TX |
| Wofford Ranch | Vilonia | AR |
| Woke Homeschooling, Inc. | Cleburne | TX |
| Wonder Crate | Raleigh | NC |
| Wonderwood | Covina | CA |
| Word of Outreach Christian Academy | Little Rock | AR |
| WordPlay Writing Co. | Atlanta | GA |
| World of Kids Books | Singer Island | FL |
| Worship Arts Academy at First Baptist Lavaca | Lavaca | AR |
| WriteAtHome | Virginia Beach | VA |
| Writing Wonders | Durham | NC |
| Yoto, Inc. | New York | NY |
| Young Chefs Academy | Rogers | AR |
| Young Music, LLC | Smyrna | DE |
| Youth Institute Academy | Little Rock | AR |
| Zane Isaacs Championship MMA | Van Buren | AR |

| Vendor Name | City | State |
|---|---|---|
| Zipper Learning, LLC | Little Rock | AR |
| ZUNI Learning Tree | Conway | AR |

# EXHIBIT 5

**Stricken language would be deleted from and underlined language would be added to present law.**
**Act 888 of the Regular Session**

| | |
|---|---|
| 1 | State of Arkansas |
| 2 | 94th General Assembly |
| 3 | Regular Session, 2023 |

# A Bill

SENATE BILL 569

5   By:  Joint Budget Committee

## For An Act To Be Entitled

AN ACT TO AMEND THE REVENUE STABILIZATION LAW; TO
DECLARE AN EMERGENCY; AND FOR OTHER PURPOSES.

## Subtitle

TO AMEND THE REVENUE STABILIZATION LAW;
AND TO DECLARE AN EMERGENCY.

BE IT ENACTED BY THE GENERAL ASSEMBLY OF THE STATE OF ARKANSAS:

SECTION 1.  DO NOT CODIFY.  <u>The purpose of this act is to amend the</u>
<u>Revenue Stabilization Law, § 19-5-101 et seq.</u>

SECTION 2.  Arkansas Code Title 19, Chapter 5, Subchapter 303(x) is
repealed as obsolete.
~~(x) Higher Education Institutions Performance Fund.~~
~~(1) The Higher Education Institutions Performance Fund shall be~~
~~used to provide additional support for institutions of higher education on~~
~~the basis of institutional performance as determined by the~~
~~Arkansas Higher Education Coordinating Board and reported to the Legislative~~
~~Council.~~
~~(2) The Higher Education Institutions Performance Fund shall consist~~
~~of:~~
~~(A) Those general revenues as may be provided by law; and~~
~~(B) Any other funds provided by law.~~

SECTION 3.  Arkansas Code Title 19, Chapter 5, Subchapter 304(8)(B) is
repealed as obsolete.



EXHIBIT
5

3/31/2023 3:43:03 PM MAH001

SB569

1    ~~(B) The Riverside Vocational Technical School Fund Account shall~~
2    ~~be used for the maintenance, operation, and improvement of Riverside~~
3    ~~Vocational Technical School. The Riverside Vocational Technical School Fund~~
4    ~~Account shall consist of:~~
5    ~~(i) Those general revenues as may be provided by law; and~~
6    ~~(ii) Any other funds made available for the support of~~
7    ~~Riverside Vocational Technical School which are required to be deposited into~~
8    ~~the State Treasury by law;~~
9
10    SECTION 4.  Arkansas Code § 19-6-815 is repealed as obsolete.
11    ~~19-6-815. School Age Children Eye and Vision Care Fund.~~
12    ~~Any funds remaining in the School-Age Children Eye and Vision Care Fund shall~~
13    ~~be transferred to the Division of Elementary and Secondary Education Public~~
14    ~~School Fund Account to be used for school-based health centers.~~
15
16    SECTION 5.  Arkansas Code 19-5-401 is amended to read as follows:
17    19-5-401. Allocations for fiscal year 2023-2024 and thereafter.
18    Commencing with the fiscal year beginning July 1, 2023, and each fiscal year
19    thereafter, the Treasurer of State shall transfer all remaining general
20    revenues available for distribution on the last day of business in July 2023,
21    and on the last day of business in each calendar month thereafter during the
22    fiscal year to the various funds and fund accounts participating in general
23    revenues in the proportions of the maximum allocation as the individual
24    allocation to the fund or fund account bears to the total of the maximum
25    allocation as provided in § 19-5-402 (a) and (b).
26
27    SECTION 6.  Arkansas Code 19-5-402 is amended to read as follows:
28    19-5-402. Maximum allocations of revenues for fiscal year 2023-2024 and
29    thereafter.
30    (a) ALLOCATION A. The Treasurer of State shall first make monthly allocations
31    in the proportions set out in this subsection to the funds and fund accounts
32    listed below until there has been transferred a total of six billion nine
33    million four hundred sixty two thousand eight hundred and fifty two dollars
34    ($6,009,462,852) or so much thereof as may become available; provided, that
35    the Treasurer of State shall make such monthly allocations in accordance with
36    each fund or fund account's proportionate part of the total of all such

```
 1  allocations set forth in this subsection:
 2  Name of Fund or Fund Account                          Maximum Allocation
 3
 4  PUBLIC SCHOOL FUND
 5    (1) Division of Elementary and Secondary Education
 6        Public School Fund Account                   $2,291,068,275
 7    (2) State Library Public School Fund Account     $    5,641,919
 8    (3) Division of Career and Technical Education Public
 9        School Fund Account                          $   22,730,645
10    (4) Division of Career and Technical Education Public
11        School Fund Account - Adult Education        $    8,139,176
12
13  GENERAL EDUCATION FUND
14    (1) Division of Elementary and Secondary Education
15        Fund Account                                 $   18,260,460
16    (2) Educational Facilities Partnership Fund Account $        -
17    (3) Division of Public School Academic Facilities
18        and Transportation Fund Account              $    2,854,502
19    (4) Educational Television Fund Account           $    5,823,608
20    (5) School for the Blind Fund Account             $    8,210,740
21    (6) School for the Deaf Fund Account              $   11,808,489
22    (7) State Library Fund Account                    $    3,858,205
23    (8) Division of Career and Technical Education Fund
24        Account                                      $        -
25    (9) Rehabilitation Services Fund Account          $   11,922,857
26   (10) Child Care Grant Fund Account                 $    7,056,193
27   (11) Child Care and Early Childhood Education
28        Fund Account                                 $    2,576,668
29  Technical Institutes:
30   (12) Northwest Technical Institute Fund Account    $    3,304,826
31
32  DEPARTMENT OF HUMAN SERVICES FUND
33    (1) Department of Human Services Administration
34        Fund Account                                 $   24,487,611
35    (2) Children and Family Services Fund Account         132,028,047
36    (3) Youth Services Fund Account                        48,976,015
```

SB569

| | | |
|---|---|---|
| 1 | (4) Developmental Disabilities Services Fund Account | 65,496,503 |
| 2 | (5) Medical Services Fund Account | 2,439,870 |
| 3 | (6) Department of Human Services Grants Fund Account | 1,389,725,705 |
| 4 | (7) Behavioral Health Services Fund Account | 101,377,245 |
| 5 | (8) Provider Services and Quality Assurance Fund | |
| 6 | Account | 5,510,773 |
| 7 | (9) County Operations Fund Account | 53,740,856 |
| 8 | | |
| 9 | STATE GENERAL GOVERNMENT FUND | |
| 10 | (1) Division of Arkansas Heritage Fund Account | $ 7,752,638 |
| 11 | (2) Department of Agriculture Fund Account | 19,466,991 |
| 12 | (3) Department of Labor and Licensing Fund Account | 3,908,028 |
| 13 | (4) Division of Higher Education Fund Account | 11,923,990 |
| 14 | (5) Higher Education Grants Fund Account | 40,619,625 |
| 15 | (6) Arkansas Economic Development Commission | |
| 16 | Fund Account | 21,238,499 |
| 17 | (7) Division of Correction Inmate Care | |
| 18 | and Custody Fund Account | 394,337,302 |
| 19 | (8) Division of Community Correction Fund Account | 103,989,443 |
| 20 | (9) Department of the Military Fund Account | 7,905,818 |
| 21 | (10) Parks and Tourism Fund Account | 22,067,735 |
| 22 | (11) Division of Environmental Quality | |
| 23 | Fund Account | 4,201,485 |
| 24 | (12) Miscellaneous Agencies Fund Account | 79,785,641 |
| 25 | | |
| 26 | ARKANSAS CHILDREN'S EDUCATIONAL FREEDOM ACCOUNT FUND | $ 31,701,900 |
| 27 | COUNTY AID FUND | $ 21,428,616 |
| 28 | COUNTY JAIL REIMBURSEMENT FUND | $ 25,765,944 |
| 29 | CRIME INFORMATION SYSTEM FUND | $ 2,182,877 |
| 30 | CHILD SUPPORT ENFORCEMENT FUND | $ 13,246,341 |
| 31 | PUBLIC HEALTH FUND | $ 81,845,348 |
| 32 | PERFORMANCE FUND | $ - |
| 33 | MOTOR VEHICLE ACQUISITION REVOLVING FUND | $ - |
| 34 | MUNICIPAL AID FUND | $ 29,372,099 |
| 35 | DIVISION OF ARKANSAS STATE POLICE FUND | $ 82,422,233 |
| 36 | DIVISION OF WORKFORCE SERVICES FUND-TANF | $ 3,685,419 |

|    |                                                                   |    |             |
|----|-------------------------------------------------------------------|----|-------------|
| 1  | DIVISION OF WORKFORCE SERVICES FUND-ADULT EDUCATION               | $  | 1,025,268   |
| 2  | STATE SERVICES FOR THE BLIND FUND                                 | $  | 1,962,217   |
| 3  | SKILLS DEVELOPMENT FUND                                           | $  | 3,608,348   |
| 4  |                                                                   |    |             |
| 5  | INSTITUTIONS OF HIGHER EDUCATION                                  |    |             |
| 6  | (1) ARKANSAS STATE UNIVERSITY FUND                                | $  | 61,997,087  |
| 7  | (2) ARKANSAS TECH UNIVERSITY FUND                                 | $  | 37,098,010  |
| 8  | (3) HENDERSON STATE UNIVERSITY FUND                               | $  | 19,215,030  |
| 9  | (4) SOUTHERN ARKANSAS UNIVERSITY FUND                             | $  | 16,933,028  |
| 10 | (5) UNIVERSITY OF ARKANSAS FUND                                   | $  | 127,791,350 |
| 11 | (6) UNIVERSITY OF ARKANSAS FUND-UA SYSTEM                         | $  | 3,479,474   |
| 12 | (7) UNIVERSITY OF ARKANSAS FUND-ARCHEOLOGICAL SURVEY              | $  | 2,369,274   |
| 13 | (8) UNIVERSITY OF ARKANSAS FUND-DIVISION OF                       |    |             |
| 14 |     AGRICULTURE                                                   | $  | 65,800,138  |
| 15 | (9) UNIVERSITY OF ARKANSAS FUND-CLINTON SCHOOL                    | $  | 2,336,896   |
| 16 | (10) UNIVERSITY OF ARKANSAS FUND-CRIMINAL JUSTICE                 |    |             |
| 17 |      INSTITUTE                                                    | $  | 2,458,634   |
| 18 | (11) SCHOOL FOR MATH, SCIENCES, AND ARTS FUND                     | $  | 1,133,048   |
| 19 | (12) UNIVERSITY OF ARKANSAS AT FORT SMITH FUND                    | $  | 21,475,331  |
| 20 | (13) UNIVERSITY OF ARKANSAS AT LITTLE ROCK FUND                   | $  | 60,401,230  |
| 21 | (14) UNIVERSITY OF ARKANSAS MEDICAL CENTER FUND                   | $  | 88,012,881  |
| 22 | (15) UNIVERSITY OF ARKANSAS MEDICAL CENTER FUND -                 |    |             |
| 23 |      CHILD ABUSE/RAPE/DOMESTIC VIOLENCE                           | $  | 350,000     |
| 24 | (16) UNIVERSITY OF ARKANSAS MEDICAL CENTER FUND -                 |    |             |
| 25 |      PEDIATRICS/PSYCHIATRIC RESEARCH                              | $  | 1,985,100   |
| 26 | (17) UNIVERSITY OF ARKANSAS MEDICAL CENTER FUND -                 |    |             |
| 27 |      INDIGENT CARE                                                | $  | 5,438,340   |
| 28 | (18) UNIVERSITY OF ARKANSAS AT MONTICELLO FUND                    | $  | 17,037,500  |
| 29 | (19) UNIVERSITY OF ARKANSAS AT PINE BLUFF FUND                    | $  | 26,150,654  |
| 30 | (20) UNIVERSITY OF CENTRAL ARKANSAS FUND                          | $  | 56,823,973  |
| 31 | (21) ARKANSAS NORTHEASTERN COLLEGE FUND                           | $  | 8,885,744   |
| 32 | (22) ARKANSAS STATE UNIVERSITY - BEEBE FUND                       | $  | 11,356,380  |
| 33 | (23) ARKANSAS STATE UNIVERSITY - MOUNTAIN HOME FUND               | $  | 3,537,885   |
| 34 | (24) ARKANSAS STATE UNIVERSITY - NEWPORT FUND                     | $  | 6,518,999   |
| 35 | (25) COSSATOT COMMUNITY COLLEGE OF THE UNIVERSITY                 |    |             |
| 36 |      OF ARKANSAS FUND                                             | $  | 3,616,471   |

| | | |
|---|---|---|
| (26) EAST ARKANSAS COMMUNITY COLLEGE FUND | $ | 8,577,373 |
| (27) ARKANSAS STATE UNIVERSITY MID-SOUTH FUND | $ | 4,015,302 |
| (28) ARKANSAS STATE UNIVERSITY MID-SOUTH FUND - ADTEC | $ | 1,527,000 |
| (29) NATIONAL PARK COLLEGE FUND | $ | 9,175,555 |
| (30) NORTH ARKANSAS COLLEGE FUND | $ | 7,583,685 |
| (31) NORTHWEST ARKANSAS COMMUNITY COLLEGE FUND | $ | 11,438,222 |
| (32) PHILLIPS COMMUNITY COLLEGE OF THE UNIVERSITY OF ARKANSAS FUND | $ | 9,105,931 |
| (33) UNIVERSITY OF ARKANSAS COMMUNITY COLLEGE AT RICH MOUNTAIN FUND | $ | 3,373,487 |
| (34) SAU-TECH FUND | $ | 5,457,310 |
| (35) SAU-TECH FUND-ENVIRONMENTAL TRAINING ACADEMY | $ | 375,036 |
| (36) SAU-TECH FUND-FIRE TRAINING ACADEMY | $ | 1,680,943 |
| (37) SOUTH ARKANSAS COLLEGE FUND | $ | 6,189,410 |
| (38) UNIVERSITY OF ARKANSAS COMMUNITY COLLEGE AT BATESVILLE FUND | $ | 4,276,121 |
| (39) UNIVERSITY OF ARKANSAS COMMUNITY COLLEGE AT HOPE-TEXARKANA FUND | $ | 4,742,486 |
| (40) UNIVERSITY OF ARKANSAS COMMUNITY COLLEGE AT MORRILTON FUND | $ | 5,193,324 |
| (41) BLACK RIVER TECHNICAL COLLEGE FUND | $ | 5,807,841 |
| (42) ARKANSAS STATE UNIVERSITY THREE RIVERS FUND | $ | 3,350,898 |
| (43) OZARKA COLLEGE FUND | $ | 3,171,953 |
| (44) UNIVERSITY OF ARKANSAS - PULASKI TECHNICAL COLLEGE FUND | $ | 14,380,567 |
| (45) SOUTHEAST ARKANSAS COLLEGE FUND | $ | 5,354,958 |

(b) ALLOCATION B. Then after making the maximum annual allocations provided for in subsection (a) of this section, the Treasurer of State shall then make allocations from the remaining general revenues available for distribution, as set forth in this subsection, to the funds and fund accounts listed below until there has been transferred a total of one hundred ninety two million six hundred forty eight thousand five hundred and thirty nine dollars ($192,648,539) or so much thereof that may become available; provided, that the Treasurer of State shall make such monthly allocations in accordance with each fund or fund account's proportionate part of the total of all such

```
 1  allocations set forth in this subsection:
 2  Name of Fund or Fund Account                        Maximum Allocation
 3
 4  PUBLIC SCHOOL FUND
 5  (1) Division of Elementary and Secondary Education
 6      Public School Fund Account                  $   118,298,100
 7  (2) State Library Public School Fund Account    $            -
 8  (3) Division of Career and Technical Education Public
 9      School Fund Account                         $        79,174
10  (4) Division of Career and Technical Education Public
11      School Fund Account - Adult Education       $       350,000
12
13  GENERAL EDUCATION FUND
14  (1) Division of Elementary and Secondary Education
15      Fund Account                                $            -
16  (2) Educational Facilities Partnership Fund Account  $       -
17  (3) Division of Public School Academic Facilities
18      and Transportation Fund Account             $            -
19  (4) Educational Television Fund Account         $            -
20  (5) School for the Blind Fund Account           $            -
21  (6) School for the Deaf Fund Account            $            -
22  (7) State Library Fund Account                  $            -
23  (8) Division of Career and Technical Education Fund
24      Account                                     $            -
25  (9) Rehabilitation Services Fund Account        $            -
26  (10) Child Care Grant Fund Account              $            -
27  (11) Child Care and Early Childhood Education
28      Fund Account                                $            -
29  Technical Institutes:
30  (12) Northwest Technical Institute Fund Account $            -
31
32  DEPARTMENT OF HUMAN SERVICES FUND
33  (1) Department of Human Services Administration
34      Fund Account                                $            -
35  (2) Children and Family Services Fund Account       6,662,228
36  (3) Youth Services Fund Account                              -
```

|    |    |    |
|----|----|----|
| 1 | (4) Developmental Disabilities Services Fund Account | - |
| 2 | (5) Medical Services Fund Account | - |
| 3 | (6) Department of Human Services Grants Fund Account | - |
| 4 | (7) Behavioral Health Services Fund Account | 2,206,748 |
| 5 | (8) Provider Services and Quality Assurance Fund | |
| 6 |     Account | - |
| 7 | (9) County Operations Fund Account | 43,252 |
| 8 | | |
| 9 | STATE GENERAL GOVERNMENT FUND | |
| 10 | (1) Division of Arkansas Heritage Fund Account | $   - |
| 11 | (2) Department of Agriculture Fund Account | - |
| 12 | (3) Department of Labor and Licensing Fund Account | - |
| 13 | (4) Division of Higher Education Fund Account | 31,611 |
| 14 | (5) Higher Education Grants Fund Account | - |
| 15 | (6) Arkansas Economic Development Commission | |
| 16 |     Fund Account | - |
| 17 | (7) Division of Correction Inmate Care | |
| 18 |     and Custody Fund Account | 40,000,000 |
| 19 | (8) Division of Community Correction Fund Account | 750,000 |
| 20 | (9) Department of the Military Fund Account | 2,086,380 |
| 21 | (10) Parks and Tourism Fund Account | - |
| 22 | (11) Division of Environmental Quality | |
| 23 |     Fund Account | - |
| 24 | (12) Miscellaneous Agencies Fund Account | 1,564,044 |
| 25 | | |
| 26 | ARKANSAS CHILDREN'S EDUCATIONAL FREEDOM ACCOUNT FUND | $   - |
| 27 | COUNTY AID FUND | $   - |
| 28 | COUNTY JAIL REIMBURSEMENT FUND | $   - |
| 29 | CRIME INFORMATION SYSTEM FUND | $   - |
| 30 | CHILD SUPPORT ENFORCEMENT FUND | $   - |
| 31 | PUBLIC HEALTH FUND | $   - |
| 32 | PERFORMANCE FUND | $   - |
| 33 | MOTOR VEHICLE ACQUISITION REVOLVING FUND | $   - |
| 34 | MUNICIPAL AID FUND | $   - |
| 35 | DIVISION OF ARKANSAS STATE POLICE FUND | $ 6,265,294 |
| 36 | DIVISION OF WORKFORCE SERVICES FUND-TANF | $   - |

SB569

| | | | |
|---|---|---|---|
| 1 | DIVISION OF WORKFORCE SERVICES FUND-ADULT EDUCATION | $ | - |
| 2 | STATE SERVICES FOR THE BLIND FUND | $ | - |
| 3 | SKILLS DEVELOPMENT FUND | $ | - |
| 4 | | | |
| 5 | INSTITUTIONS OF HIGHER EDUCATION | | |
| 6 | (1) ARKANSAS STATE UNIVERSITY FUND | $ | 544,585 |
| 7 | (2) ARKANSAS TECH UNIVERSITY FUND | $ | - |
| 8 | (3) HENDERSON STATE UNIVERSITY FUND | $ | - |
| 9 | (4) SOUTHERN ARKANSAS UNIVERSITY FUND | $ | - |
| 10 | (5) UNIVERSITY OF ARKANSAS FUND | $ | 6,405,192 |
| 11 | (6) UNIVERSITY OF ARKANSAS FUND-UA SYSTEM | $ | - |
| 12 | (7) UNIVERSITY OF ARKANSAS FUND-ARCHEOLOGICAL SURVEY | $ | - |
| 13 | (8) UNIVERSITY OF ARKANSAS FUND-DIVISION OF | | |
| 14 | AGRICULTURE | $ | - |
| 15 | (9) UNIVERSITY OF ARKANSAS FUND-CLINTON SCHOOL | $ | - |
| 16 | (10) UNIVERSITY OF ARKANSAS FUND-CRIMINAL JUSTICE | | |
| 17 | INSTITUTE | $ | - |
| 18 | (11) SCHOOL FOR MATH, SCIENCES, AND ARTS FUND | $ | - |
| 19 | (12) UNIVERSITY OF ARKANSAS AT FORT SMITH FUND | $ | - |
| 20 | (13) UNIVERSITY OF ARKANSAS AT LITTLE ROCK FUND | $ | 187,833 |
| 21 | (14) UNIVERSITY OF ARKANSAS MEDICAL CENTER FUND | $ | 5,000,000 |
| 22 | (15) UNIVERSITY OF ARKANSAS MEDICAL CENTER FUND - | | |
| 23 | CHILD ABUSE/RAPE/DOMESTIC VIOLENCE | $ | - |
| 24 | (16) UNIVERSITY OF ARKANSAS MEDICAL CENTER FUND - | | |
| 25 | PEDIATRICS/PSYCHIATRIC RESEARCH | $ | - |
| 26 | (17) UNIVERSITY OF ARKANSAS MEDICAL CENTER FUND - | | |
| 27 | INDIGENT CARE | $ | - |
| 28 | (18) UNIVERSITY OF ARKANSAS AT MONTICELLO FUND | $ | - |
| 29 | (19) UNIVERSITY OF ARKANSAS AT PINE BLUFF FUND | $ | - |
| 30 | (20) UNIVERSITY OF CENTRAL ARKANSAS FUND | $ | 81,644 |
| 31 | (21) ARKANSAS NORTHEASTERN COLLEGE FUND | $ | 58,990 |
| 32 | (22) ARKANSAS STATE UNIVERSITY - BEEBE FUND | $ | - |
| 33 | (23) ARKANSAS STATE UNIVERSITY - MOUNTAIN HOME FUND | $ | 21,066 |
| 34 | (24) ARKANSAS STATE UNIVERSITY - NEWPORT FUND | $ | 31,911 |
| 35 | (25) COSSATOT COMMUNITY COLLEGE OF THE UNIVERSITY | | |
| 36 | OF ARKANSAS FUND | $ | 166,954 |

3/31/2023 3:43:03 PM MAH001

| | | |
|---|---|---|
| 1  | (26) EAST ARKANSAS COMMUNITY COLLEGE FUND | $ 224,062 |
| 2  | (27) ARKANSAS STATE UNIVERSITY MID-SOUTH FUND | $ 116,869 |
| 3  | (28) ARKANSAS STATE UNIVERSITY MID-SOUTH FUND - ADTEC | $ - |
| 4  | (29) NATIONAL PARK COLLEGE FUND | $ 49,515 |
| 5  | (30) NORTH ARKANSAS COLLEGE FUND | $ 22,041 |
| 6  | (31) NORTHWEST ARKANSAS COMMUNITY COLLEGE FUND | $ 208,515 |
| 7  | (32) PHILLIPS COMMUNITY COLLEGE OF THE UNIVERSITY | |
| 8  | OF ARKANSAS FUND | $ - |
| 9  | (33) UNIVERSITY OF ARKANSAS COMMUNITY COLLEGE AT RICH | |
| 10 | MOUNTAIN FUND | $ 108,590 |
| 11 | (34) SAU-TECH FUND | $ - |
| 12 | (35) SAU-TECH FUND-ENVIRONMENTAL TRAINING ACADEMY | $ - |
| 13 | (36) SAU-TECH FUND-FIRE TRAINING ACADEMY | $ - |
| 14 | (37) SOUTH ARKANSAS COLLEGE FUND | $ 19,123 |
| 15 | (38) UNIVERSITY OF ARKANSAS COMMUNITY COLLEGE AT | |
| 16 | BATESVILLE FUND | $ 301,316 |
| 17 | (39) UNIVERSITY OF ARKANSAS COMMUNITY COLLEGE AT | |
| 18 | HOPE-TEXARKANA FUND | $ - |
| 19 | (40) UNIVERSITY OF ARKANSAS COMMUNITY COLLEGE AT | |
| 20 | MORRILTON FUND | $ - |
| 21 | (41) BLACK RIVER TECHNICAL COLLEGE FUND | $ 147,771 |
| 22 | (42) ARKANSAS STATE UNIVERSITY THREE RIVERS FUND | $ 30,462 |
| 23 | (43) OZARKA COLLEGE FUND | $ 240,038 |
| 24 | (44) UNIVERSITY OF ARKANSAS - PULASKI TECHNICAL COLLEGE | |
| 25 | FUND | $ 345,231 |
| 26 | (45) SOUTHEAST ARKANSAS COLLEGE FUND | $ - |

27

28      SECTION 7.   NOT TO BE INCORPORATED INTO THE ARKANSAS CODE NOR PUBLISHED
29  SEPARATELY AS SPECIAL, LOCAL AND TEMPORARY LAW.   DUPLICATE ACTS.  If the
30  House bill to amend the Revenue Stabilization Law and the Senate bill to
31  amend the Revenue Stabilization Law of the 2023 Regular Session of the 94th
32  General Assembly are both enacted and adopted by the 94th General Assembly in
33  identical form, then the last Act passed or latest expression shall supersede
34  the other.

35

36      SECTION 8.   EMERGENCY CLAUSE.  It is found and determined by the

SB569

```
 1   General Assembly of the State of Arkansas that changes in the state's fiscal
 2   laws must take effect at the beginning of the fiscal year, and that if the
 3   current legislative session is extended such that the ninety-day period after
 4   adjournment sine die is later than July 1, 2023, the changes required by this
 5   act will not be timely.  Therefore, an emergency is declared to exist, and
 6   this act being necessary for the preservation of the public peace, health,
 7   and safety shall become effective on July 1, 2023.
 8
 9
10                              APPROVED: 4/13/23
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28
29
30
31
32
33
34
35
36
```

# EXHIBIT 6



