**IN THE UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF ARKANSAS**
**CENTRAL DIVISION**

**GWEN FAULKENBERRY,**
**SPECIAL RENEE SANDERS,**
**ANIKA WHITFIELD,**
**AND KIMBERLY CRUTCHFIELD** **PLAINTIFFS**

V. **Case No. 4:25-CV-592-DPM**

**ARKANSAS DEPARTMENT OF EDUCATION;**
**JACOB OLIVA,** in His Official Capacity as Secretary of the Arkansas Department of Education**;**

**SARAH MOORE, Ph.D.,** Chairwoman of the **Arkansas State Board of Education**;
**LISA HUNTER, JEFF WOOD, RANDY HENDERSON, LEIGH S. KEENER, ADRIENNE WOODS, KEN BRAGG, KATHY MCFETRIDGE-ROLLINS, AND GARY ARNOLD, Ph.D., Members of the Arkansas State Board of Education;**

**The ARKANSAS DEPARTMENT of FINANCE and ADMINISTRATION**; and
**JIM HUDSON**, In His Official Capacity as **Secretary of the Arkansas Department of Finance and Administration** **DEFENDANTS**

**ERIKA LARA, KATIE PARRISH AND NIKITA GLENDENNING** **INTERVENORS**

**PLAINTIFFS' INITIAL DISCLOSURES**
**PURSUANT TO FED. R. CIV. P. 26(a)(1)**

Come the Plaintiffs, Gwen Faulkenberry, Special Renee Sanders, Anika Whitfield, and Kimberly Crutchfield, and submit the following initial information and disclosures pursuant to Federal Rule of Civil Procedure 26(a)(1), to-wit:

I. ***Individuals Likely to Have Discoverable Information***:

**A.** The named **Plaintiffs**.

The Plaintiffs are experienced teachers in the public schools of Arkansas; are familiar with the policies and procedures of such schools; and are familiar with the LEARNS Act and the Educational Freedom Account program established by the Act.

**B. Governor Sarah Huckabee Sanders**
Governor, State of Arkansas

Gov. Sanders was, and is, directly and highly involved in, and has information regarding the preparation, enactment, purpose and implementation of the LEARNS Act, and various amendments and alterations thereto.

**C. Jacob Oliva, Secretary**
Arkansas Department of Education

Secretary Oliva has information regarding the preparation, enactment, purpose and implementation of the LEARNS Act, and various amendments and alterations thereto.

**D. Darrell Smith**
Arkansas Department of Education

Mr. Smith is believed to have information regarding the purpose, structuring and implementation of the LEARNS Act by the Arkansas Department of Education, and various amendments and alterations thereto.

**E. Angela Roots**
Arkansas Department of Education

Ms. Roots is believed to have information regarding the purpose, structuring and implementation of the LEARNS Act by the Arkansas Department of Education, and various amendments and alterations thereto.

**F. Austin Sirles**
Arkansas Department of Education

Mr. Sirles is believed to have information regarding the purpose, structuring and implementation of the LEARNS Act by the Arkansas Department of Education, and various amendments and alterations thereto.

**G.** Additional persons employed by the Arkansas Department of Education, the Arkansas State Board of Education and/or the Arkansas

Department of Finance and Administration will be identified by supplement to this Disclosure as such persons become known to Plaintiffs.

II. ***Documents, etc., the disclosing party has in its possession, custody, or control and may use to support its claims or defenses***

Plaintiffs are producing with these disclosures documents in their possession which they propose to use in presenting their case. In addition, Plaintiffs may also use some or all of the following documents or categories of documents:

A. The LEARNS Act (Act 237 of the 2023 Acts of the General Assembly of Arkansas);

B. The Revenue Stabilization Acts of the General Assembly of Arkansas for the years 2020 through the year in which this case may be submitted for trial or hearing;

C. The LEARNS Act Educational Freedom Account rules and regulations promulgated by the Arkansas Department of Education, the Arkansas State Board of Education, the Arkansas Department of Finance and Administration or any other agency, board or commission of the State of Arkansas;

D. Any list of Private Schools participating in the Educational Freedom Account Program prepared by the Arkansas Department of Education or other agency or entity;

E. Any list of Private Service Providers prepared by the Arkansas Department of Education;

F. Any information or documents that are or may have been posted on the Arkansas Department of Education internet website, on the website of the Governor of the State of Arkansas or any other state agency or entity relative to the LEARNS Act, or any other educational legislation, laws or programs relating to education in Arkansas;

G. Information obtained from private schools relative to their participation in the Educational Freedom Account program of the LEARNS Act.

H. Information obtained from private schools relative to the content of their curriculums and programs that students are required to attend.

I. Information obtained from Private Service Providers relating to the content of materials used by private religious schools in the instruction and teaching of their students.

J. Any documents or information obtained through discovery;

K. Any documents produced by the University of Arkansas Department of Education Reform;

L. All documents identified by Defendants and Intervenors in their disclosures;

M. On June 12, 2026 and June 15, 2026, Plaintiffs provided by electronic mail to the Defendants and Intervenors documents received by Plaintiff from the following private schools pursuant to Plaintiffs' Requests for Production of Documents to such schools:

- All Saints Lutheran School
- Lifeway Christian School
- Little Rock Christian Academy
- Shiloh Christian School
- Garrett Memorial Christian School
- Central Arkansas Christian School
- Crowley's Ridge Academy

Plaintiffs reserve the right to supplement or amend this Disclosure to identify additional documents that may be determined to be relevant or reasonably likely to have discoverable information that the disclosing party has in its

possession, custody, or control and may use to support its claims or defenses, unless the use would be solely for impeachment.

## III. Computation Of Each Category Of Damages Claimed

Plaintiffs do not claim monetary damages. In so doing, Plaintiffs do not waive any right to claim attorney fees, depending on the result of this case.

## *IV. Insurance Agreement That Could Satisfy A Possible Judgment*

Plaintiffs are unaware of the existence of any such insurance agreement.

Respectfully submitted,

Richard H. Mays (AR Bar 61043)
Hannah Gore Gipson (AR Bar 2024124)
Attorneys for Plaintiffs
**MAYS GORE GIPSON, PLLC**
2226 Cottondale Lane – Suite 210
Little Rock, AR 72202
Tel: 501-891-6116
Email: *richard@mggfirm.com*
*hannah@mggfirm.com*

**CERTIFICATE OF SERVICE**

The undersigned certifies that, on the date set forth below, he served a copy of the above and foregoing document upon counsel of record for the parties hereto through the Court's ECF filing and service system. The undersigned is unaware of any party or attorney who requires service through another method.

Dated: June 22, 2026.

*/s/ Richard H. Mays*
Richard H. Mays

# DOCUMENTS PROVIDED PER THIS DISCLOSURE

| Private School Name | City |
|---|---|
| Abundant Life Christian Academy | Sherwood |
| Academy of Excellence | Eureka Springs |
| ACCESS Schools | Little Rock |
| Agape Academy | Little Rock |
| All Saints Lutheran School | Jonesboro |
| Ambassador Baptist Academy (Malvern) | Malvern |
| Ambassador Baptist Academy (Greenbrier) | Greenbrier |
| ANH Montessori School | Little Rock |
| Anthem Classical Academy | Fayetteville |
| Apostolic Christian Academy | Magnolia |
| Arkansas Christian Academy | Bryant |
| Arrows Academy | Paragould |
| Axios JCA | Jonesboro |
| Baptist Preparatory School | Little Rock |
| Baseline Bilingual School | Little Rock |
| Bentonville Christian Academy | Bentonville |
| Bentonville Seventh-day Adventist School | Bentonville |
| Blessed Sacrament Catholic School | Jonesboro |
| Cabot Christian School | Cabot |
| Calvary Academy | North Little Rock |
| Calvary Christian Academy (Berryville) | Berryville |
| Calvary Christian Academy (Hot Springs) | Hot Springs |
| Calvary Christian School | Forrest City |
| Catholic High School for Boys | Little Rock |
| Central Arkansas Christian (CAC) | Little Rock |
| Central Arkansas Montessori (North Little Rock) | North Little Rock |
| Central Christian Academy | Greenbrier |

| Private School Name | City |
|---|---|
| Chenal Valley Montessori School | Little Rock |
| Christ Academy | Newport |
| Christ Lutheran (Little Rock) | Little Rock |
| Christ the King Catholic School (Ft. Smith) | Ft. Smith |
| Christ the King Catholic School (Little Rock) | Little Rock |
| Clear Spring School | Eureka Springs |
| Clover Community School | Bentonville |
| Columbia Christian School | Magnolia |
| Community Christian School | Siloam Springs |
| Compass Academy | Conway |
| Conway Christian School | Conway |
| Cornerstone Christian Academy | Tillar |
| Cornerstone Montessori Christian Academy | Bryant |
| Crestline Academy | Harrison |
| CrossPointe Preparatory School | Searcy |
| Crowley's Ridge Academy | Paragould |
| DeSoto School | West Helena |
| Easterseals Academy | Little Rock |
| Eighty-Twenty Learning for ASD | Jonesboro |
| Episcopal Collegiate School | Little Rock |
| Ewing Adventist Junior Academy | Bonnerdale |
| Excel High School | Online Only |
| Fayetteville Christian School | Fayetteville |
| Fayetteville Nature School | Fayetteville |
| Fe Viva Christian School | Rogers |
| First Academy | Rogers |

| Private School Name | City |
|---|---|
| First Lutheran School (Benton) | Benton |
| First Lutheran School (Ft. Smith) | Ft. Smith |
| Fort Smith Montessori | Ft. Smith |
| Freedom Christian Academy | North Little Rock |
| FUTURES High School (Arkansas Learning Network, Inc.) | Maumelle |
| Garrett Memorial Christian School | Hope |
| Gospel Light Christian School | Hot Springs |
| Grace Christian School | Nashville |
| Harding Academy | Searcy |
| Harvest Time Academy | Ft. Smith |
| Heber Christian School | Heber Springs |
| Holy Rosary Catholic School | Stuttgart |
| Hope Academy Mountain Home | Mountain Home |
| House of Prayer Christian Academy | Texarkana |
| Immaculate Conception Catholic School (NLR) | North Little Rock |
| Immaculate Conception School (Fort Smith) | Ft. Smith |
| Immaculate Heart of Mary School | North Little Rock |
| Jacksonville Christian Academy | Jacksonville |
| JMLearning | Online Only |
| Johnson's Montessori School | Little Rock |
| Joshua Academy | Van Buren |
| Landmark Christian Academy | Russellville |
| Leapfrog Montessori Forest School | Siloam Springs |
| Lee Academy | Marianna |
| Legacy Academy | Lockesburg |
| Legacy Christian Academy | Mabelvale |

| Private School Name | City |
|---|---|
| Life Christian Academy - Judsonia | Judsonia |
| Life Way Christian School | Centerton |
| Lighthouse Christian Academy (Beebe) | Beebe |
| Little Rock Adventist Academy | Little Rock |
| Little Rock Christian Academy | Little Rock |
| Little Scholars Schools | Little Rock |
| Madonna Learning Center | Germantown, TN |
| Maranatha Baptist Christian School | El Dorado |
| Marvell Academy | Marvell |
| Montessori Christian Academy | Batesville |
| Mount St. Mary Academy | Little Rock |
| Mountain Home Christian Academy | Mountain Home |
| My Virtual Academy of Arkansas | Online Only |
| Nelson Academy | Online Only |
| New Horizon Academy | Ward |
| New Life Christian Academy | North Little Rock |
| North Little Rock Catholic Academy | North Little Rock |
| North River Christian Academy | North Little Rock |
| Northgate Academy | Online Only |
| Oaks Christian Academy | Berryville |
| Olive Grove Nature School | Rogers |
| Ouachita Hills Academy | Amity |
| Our Lady of Fatima Catholic School | Benton |
| Our Lady of the Holy Souls | Little Rock |
| Ozark Adventist Academy | Gentry |
| Ozark Adventist School | Gentry |

| Private School Name | City |
|---|---|
| Ozark Catholic Academy | Tontitown |
| Pinnacle Classical Academy | Little Rock |
| PLUM St. Howard's Academy | Forrest City |
| Prism North America | Fayetteville |
| Providence Classical Academy (Conway) | Conway |
| Providence Classical Christian Academy | Rogers |
| Pulaski Academy | Little Rock |
| Ridgefield Christian School | Jonesboro |
| Rise Hybrid Private Academy | Online Only |
| Riverview Baptist Christian School | Morrilton |
| Room to Bloom (City Kids Studios) | Harrison |
| Russellville Baptist Academy | Russellville |
| Sacred Heart Catholic | Morrilton |
| Sager Classical Academy | Siloam Springs |
| Searcy Christian Academy | Searcy |
| Sherwood Christian Academy | Sherwood |
| Shiloh Christian School | Springdale |
| Shiloh Excel Christian School | Little Rock |
| South Arkansas Christian School | Lewisville |
| Southwest Christian Academy | Little Rock |
| St. John Catholic School (Russellville) | Russellville |
| St. John's Catholic School (Hot Springs) | Hot Springs |
| St. Joseph Catholic School (Conway) | Conway |
| St. Joseph Catholic School (Fayetteville) | Fayetteville |
| St. Joseph Catholic School (Paris) | Paris |
| St. Mary School | Paragould |

| Private School Name | City |
| --- | --- |
| St. Michael's Catholic School | West Memphis |
| St. Paul Catholic School | Pocahontas |
| St. Theresa Catholic School | Little Rock |
| St. Vincent De Paul Catholic School | Rogers |
| Subiaco Academy | Subiaco |
| Thaden School | Bentonville |
| The Academy of TLC | Jonesboro |
| The American Academy - Arkansas | Online Only |
| The American Academy - Arkansas K-8 | Online Only |
| The Anthony School | Little Rock |
| The Audubon School | Pine Bluff |
| The Children"s House Montessori School | Little Rock |
| The Decker School | Maumelle |
| The Delta Institute for the Developing Brain | Jonesboro |
| The Grace School | Fayetteville |
| The Hill School | Fayetteville |
| The Huda Academy | Little Rock |
| The Learning Lounge Academy | Pine Bluff |
| The New School | Fayetteville |
| The Rock Christian Academy | Harrison |
| Thrive International Academy | Online Only |
| Trinity Catholic Junior High School | Ft. Smith |
| Trinity Christian School (Bradford) | Bradford |
| Trinity Christian School (Texarkana) | Texarkana |
| Union Christian Academy | Ft. Smith |
| Valley Christian School | Russellville |

| Private School Name | City |
| --- | --- |
| Veritas Scholars Academy (Online) | Online Only |
| Victory Christian School (Camden) | Camden |
| Walnut Farm Montessori School | Bentonville |
| West Memphis Christian School | West Memphis |
| West Side Christian School | El Dorado |
| Wisdom and Truth Classical Academy | Be |
| WonderED K12 Academy | Online Only |
| World Harvest Baptist Academy | Russellville |
| Youth Institute Academy | Little Rock |

updated 9/4/2025

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| 180 Ranch Horseback Riding Lessons | Direct Pay | Garfield | AR |
| 1st Day School Supplies | Direct Pay | Hinckley | OH |
| 36 University ACT Prep | Direct Pay | Ringgold | GA |
| 37 North Youth | Direct Pay | Bentonville | AR |
| A B C Kid | **Marketplace** | Lewes | DE |
| A Curiosity Box | **Marketplace** | | |
| A Curriculum Company: ArgoPrep | **Marketplace** | | |
| A Gentle Feast | Direct Pay | Irmo | SC |
| A Geography Mystery Kit – The Landmark Kids | **Marketplace** | | |
| A Hands-On Way to Learn: MEL Science | **Marketplace** | | |
| A Learning Marketplace: Outschool | **Marketplace** | | |
| A Natural State of Speech, Inc | Direct Pay | Rogers | AR |
| A Nerdy Company, Varsity Tutors | **Marketplace** | | |
| A Reason For | Direct Pay | Siloam Springs | AR |
| A Right to Read Initiative, LLC | Direct Pay | Rogers | AR |
| A to Z for Moms Like Me | **Marketplace** | | |
| A Traveling Teacher | Direct Pay | Fort Lauderdale | FL |
| A' La Carte | Direct Pay | Ventura | CA |
| A+ Math Solutions | Direct Pay | Fort Smith | AR |
| A+ Organizational Academy: Motivate. Focus. Thrive. (ADHD Friendly) | Direct Pay | Fort Collins | CO |
| A1 Thompson Driving School | Direct Pay | Little Rock | AR |
| Aardvark's Horticulture | **Marketplace** | Houston | TX |
| Aaron Tipton | Direct Pay | Malvern | AR |
| Abiding Worship | Direct Pay | Sherwood | AR |
| Abilities, Inc. | Direct Pay | Conway | AR |
| Absolute Reading and Dyslexia Tutoring | Direct Pay | Des Moines | IA |
| Academic Advantage | Direct Pay | Bentonville | AR |
| Academic Evaluations AR – Erica Keen | Direct Pay | Sherwood | AR |
| Academy of Chaos | Direct Pay | Cabot | AR |
| Accomplished Kids- Reading Intervention | Direct Pay | Katy | TX |
| ACE - Alternate Community Education | Direct Pay | Bentonville | AR |
| ACRES Academy, LLC | Direct Pay | Jonesboro | AR |
| Actual Reading, LLC | Direct Pay | Mountain Home | AR |
| Adair Tutoring Services | Direct Pay | Van Buren | AR |
| Adam Scott Education | Direct Pay | Dayton | OH |
| Adams *Therapy* LLC | Direct Pay | Greenwood | AR |
| Adaptive Team Therapy Services | Direct Pay | Benton | AR |
| Adrienne Hawkins | Direct Pay | Mabelvale | AR |
| Advanced Academics for All | Direct Pay | Sherwood | AR |
| Age of Learning, Inc. | Direct Pay | Glendale | CA |
| Ahura AI Inc | Direct Pay | Las Vegas | NV |
| Aim Academy Online, LLC | Direct Pay | Lancaster | PA |
| AJD custom Embroidery | Direct Pay | Fayetteville | AR |
| Alex Parker - ATC | Direct Pay | Star City | AR |
| Alexis Jones | Direct Pay | Benton | AR |
| Ali Walton-ATC | Direct Pay | Prairie Grove | AR |
| Alice Galbraith-ATC | Direct Pay | Ash Flat | AR |
| Alice Page - ATC | Direct Pay | Beebe | AR |
| Alicia Farringer--ATC | Direct Pay | Mena | AR |
| Alicia Ritchie-ATC | Direct Pay | Newark | AR |
| Alisa Coffey | Direct Pay | Little Rock | AR |
| Alisa Kimbrough | Direct Pay | Morrilton | AR |
| Alisha Ragland | Direct Pay | Greenbrier | AR |
| All About Learning Press | **Marketplace** | Eagle River | WI |

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| All Children's Academy | Direct Pay | Hot Springs | AR |
| All Children's Therapy | Direct Pay | Little Rock | AR |
| All Star Martial Arts Cabot | Direct Pay | Cabot | AR |
| AllBoss Club - Online Entrepreneurship Program | Direct Pay | Mooresville | NC |
| Alleace Looper | Direct Pay | Mayflower | AR |
| Alliance Jiu Jitsu of NWA | Direct Pay | Cave Springs | AR |
| Allison Benge | Direct Pay | Springdale | AR |
| Allison Dunn-ATC | Direct Pay | Star City | AR |
| Aloha Micro Academy | **Marketplace** | San Francisco | CA |
| Alpha Omega Publications | Direct Pay | Rock Rapids | IA |
| Alveary By Charlotte Mason Institute | Direct Pay | Greensboro | NC |
| Amanda Bunch-Goggans - ATC | Direct Pay | Little Rock | AR |
| Amanda Crafton-Coombe | Direct Pay | Austin | AR |
| Amanda Davis-ATC | Direct Pay | Little Rock | AR |
| Amanda Gipson-ATC | Direct Pay | Bono | AR |
| Amanda Henry - ATC | Direct Pay | Walnut Ridge | AR |
| Amanda M .Smith | Direct Pay | Fayetteville | AR |
| Amanda Smith | Direct Pay | Helena-West Helena | AR |
| Amanda Whitwam ATC | Direct Pay | Little Rock | AR |
| Amarya Jones- ATC | Direct Pay | Arkadelphia | AR |
| Amazeum | **Marketplace** | | |
| Amber Kiefer, Spanish teacher/Speech-Pathologist | Direct Pay | Searcy | AR |
| Amber Sutton | Direct Pay | Harrisburg | AR |
| American School | Direct Pay | Lansing | IL |
| American Welding Laboratories | Direct Pay | Fort Smith | AR |
| Amy Bounds | Direct Pay | Maynard | AR |
| Amy Garrett | Direct Pay | Conway | AR |
| Amy Hardin - ATC | Direct Pay | Little Rock | AR |
| Amy Imme - ATC | Direct Pay | Jacksonville | AR |
| Amy Mathews-ATC (Proverbs 22:6 Learning Pod) | Direct Pay | Rosie | AR |
| Andrea Milam | Direct Pay | Bentonville | AR |
| Andrea's School of Dance | Direct Pay | Bryant | AR |
| Angela Rose - ATC | Direct Pay | Russellville | AR |
| Angelicum Academy | Direct Pay | Colorado Springs | CO |
| Angie Tennant | Direct Pay | Fayetteville | AR |
| Anissa Hodo | Direct Pay | Van Buren | AR |
| Anita Mathis | Direct Pay | Conway | AR |
| Antonette Neal-ATC | Direct Pay | Little Rock | AR |
| AOP Homeschool | **Marketplace** | | |
| AoPS Bookstore and Curriculum | **Marketplace** | | |
| Apex Learning Virtual School | Direct Pay | Bloomington | MN |
| Apo United Academy | Direct Pay | North Little Rock | AR |
| Apologetics and College Science Prep | Direct Pay | Rogers | AR |
| Apologia | Direct Pay | Charlotte | NC |
| Apostolic Lighthouse | Direct Pay | Texarkana | AR |
| Apples2Zippers Learning Academy | Direct Pay | O'Kean | AR |
| Aquatree Garden | Direct Pay | Fort Mill | SC |
| Arabella Learning Academy | Direct Pay | Benton | AR |
| Arete Mountain Academy | Direct Pay | Fayetteville | AR |
| ArithmeType | Direct Pay | North Oaks | MN |
| Ark of Safety Tutoring Services | Direct Pay | Indianapolis | IN |
| Arkansas Arts Academy | Direct Pay | Rogers | AR |
| Arkansas Catholic Homeschoolers | Direct Pay | Jacksonville | AR |
| Arkansas Center for Extreme Sports | Direct Pay | Rogers | AR |

2025 - 2026 EFA Approved Vendors/Service Providers Updated July 11, 2025

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| Arkansas Circus Arts | Direct Pay | North Little Rock | AR |
| Arkansas Craft School | Direct Pay | Mountain View | AR |
| Arkansas Gold Gymnastics | Direct Pay | Lowell | AR |
| Arkansas Havoc Fastpitch | Direct Pay | Sulphur Rock | AR |
| Arkansas Homeschool Bands | Direct Pay | Maumelle | AR |
| Arkansas Music Conservatory | Direct Pay | Bentonville | AR |
| Arkansas NICA | Direct Pay | Conway | AR |
| Arkansas Northeastern College | Direct Pay | Blytheville | AR |
| Arkansas Outdoor Kids | Direct Pay | Booneville | AR |
| Arkansas Regional Therapy Services, LLC | Direct Pay | Fayetteville | AR |
| Arkansas State University - Beebe | Direct Pay | Beebe | AR |
| Arkansas State University Mountain Home | Direct Pay | Mountain Home | AR |
| Arkansas State University-Newport | Direct Pay | Newport | AR |
| Arkansas Swim Academy | Direct Pay | Rogers | AR |
| Arkansas Therapy Group | Direct Pay | Hot Springs | AR |
| Arkansas Trailblazers Homeschool Co-Op | Direct Pay | West Fork | AR |
| ARMA POWER PC | **Marketplace** | Boise | ID |
| Art With Lauren | Direct Pay | Washington | DC |
| Asbery Music Academy | Direct Pay | Centerton | AR |
| Ashdown First Assembly Homeschool Co-Op | Direct Pay | Ashdown | AR |
| Ashleigh Froman | Direct Pay | Bauxite | AR |
| Ashley Brown | Direct Pay | Hot Springs | AR |
| Ashley Collins | Direct Pay | Cabot | AR |
| Ashley Fendley | Direct Pay | Hot Springs | AR |
| Ashley Lane - ATC | Direct Pay | Greenbrier | AR |
| Ashley McCord | Direct Pay | Mount Vernon | AR |
| Ashley Reed- ATC | Direct Pay | Hot Springs | AR |
| Ashton Gajevsky | Direct Pay | Farmington | AR |
| Attainment Company | Direct Pay | Verona | WI |
| Aubrey Hitt - Tutor | Direct Pay | North Little Rock | AR |
| Aubrey Hitt M.ED | Direct Pay | Little Rock | AR |
| Aubrey Hodge, ATC | Direct Pay | Fayetteville | AR |
| Auriel's Light/Seasons of Seven Flex/Waldorf Essentials | Direct Pay | Atlantic Beach | FL |
| Autism Community Store | Direct Pay | Aurora | CO |
| Ava Grace Horton - ATC | Direct Pay | North Little Rock | AR |
| Awesomenicity | Direct Pay | Cumming | GA |
| Bach to the Future Piano Studio | Direct Pay | Alexander | AR |
| Back Beat Music Inc. | Direct Pay | Jonesboro | AR |
| Back Porch Music Studio | Direct Pay | Springdale | AR |
| Backpack the World | Direct Pay | St. Petersburg | FL |
| Bailey Story - ATC | Direct Pay | Searcy | AR |
| Baketivity | **Marketplace** | Franklin | NJ |
| BaKIT Box | **Marketplace** | Chicago | IL |
| Barbara Nelson | Direct Pay | Bella Vista | AR |
| Batesville Homeschool Co-op | Direct Pay | Batesville | AR |
| BE Education | **Marketplace** | Calera | AL |
| Beakerz Science | **Marketplace** | | |
| Bearapy Bookshellf | Direct Pay | Pine Bluff | AR |
| Beast Academy | **Marketplace** | | |
| Beau's Academy of Rhythm | Direct Pay | Fayetteville | AR |
| Beautiful Feet Books | Direct Pay | Atascadero | CA |
| BeautyandBlake | Direct Pay | Fort Worth | TX |
| Becky Downs Piano Path Academy | Direct Pay | Conway | AR |
| Belouga | Direct Pay | Bellmore | NY |

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| Bentonville Homeschool Outdoor Education Association | Direct Pay | Bentonville | AR |
| Berkely Farm | Direct Pay | Greenbrier | AR |
| Best Buy for Arkansas | **Marketplace** | | |
| Bethany Sirles | Direct Pay | Little Rock | AR |
| Beyond Boundaries Inc. | Direct Pay | Ward | AR |
| Beyond Curriculum | Direct Pay | Sherwood | AR |
| Beyond Speech Learning Center | Direct Pay | Little Rock | AR |
| Beyond the Chalkboard Tutoring | Direct Pay | Lancaster | PA |
| Biblingo: Learn the Biblical Languages | Direct Pay | Conyers | GA |
| Biblioguides | Direct Pay | Centerville | UT |
| Bilingual Bridges | Direct Pay | Indianapolis | IN |
| Billie Fuller - ATC | Direct Pay | Little Rock | AR |
| BirdBrain Technologies | Direct Pay | Eau Claire | WI |
| Bitsbox | Direct Pay | Hygiene | CO |
| BJU Education Group dba BJU Press | Direct Pay | Greenville | SC |
| Black River Technical College | Direct Pay | Pocahontas | AR |
| Bloom Learning Lounge | Direct Pay | Sherwood | AR |
| Bloom Pediatric Therapy Services, Inc. | Direct Pay | Jonesboro | AR |
| Bluepark Therapy, Inc | Direct Pay | Little Rock | AR |
| Bonnie Gondolfi - ATC | Direct Pay | Waldron | AR |
| Books4School | **Marketplace** | | |
| BookShark | **Marketplace** | Littleton | CO |
| Borderless Horsemanship | Direct Pay | Bentonville | AR |
| BOSSreaders | Direct Pay | Englewood | CO |
| Boulders and Brews | Direct Pay | Fayetteville | AR |
| Brad Wimberley | Direct Pay | Evening Shade | AR |
| Brain Sprints | Direct Pay | Palestine | TX |
| Brandi Garrett Shinn | Direct Pay | Jacksonville | AR |
| Brandon Adams (Hope Co-Op) | Direct Pay | Alexander | AR |
| Brandon House Cultural and Performing Arts Center | Direct Pay | Little Rock | AR |
| Brandon Kiker | Direct Pay | Traskwood | AR |
| Brandy Elder - ATC | Direct Pay | Batesville | AR |
| Brave Writer | Direct Pay | West Chester | OH |
| Breaking the Barrier | **Marketplace** | | |
| Breanna Bullington | Direct Pay | Texarkana | AR |
| Brianna Daniels - ATC | Direct Pay | Jasper | AR |
| Brianna Garrison - ATC | Direct Pay | Cabot | AR |
| Brick Explorers | Direct Pay | Hillsborough | CA |
| Bridge Academy | Direct Pay | Carlisle | PA |
| Bridge Forward | Direct Pay | Little Rock | AR |
| Bridget Huckabee | Direct Pay | Bismark | AR |
| Bridgette Crooks | Direct Pay | Little Rock | AR |
| Bridgeway Academy | Direct Pay | Catasauqua | PA |
| Bright Path Education - Allyson Ponder | Direct Pay | Bigelow | AR |
| Bright Thinker | Direct Pay | Lewisville | TX |
| Brightest Owl LLC | Direct Pay | Bakersfield | CA |
| Brightwire Dyslexia Center | Direct Pay | Bentonville | AR |
| Britney Davis - ATC | Direct Pay | Little Rock | AR |
| Britt's Vibrant Visions | Direct Pay | Heber Springs | AR |
| Brittany Moring - ATC | Direct Pay | Warren | AR |
| Brittany Seals | Direct Pay | Jasper | AR |
| Brittney Knight | Direct Pay | Jonesboro | AR |
| Brooklyn Davis Music Studio | Direct Pay | Conway | AR |
| BuddyBooks | **Marketplace** | | |

2025 - 2026 EFA Approved Vendors/Service Providers Updated July 11, 2025

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| BYU Independent Study | Direct Pay | Provo | UT |
| BYU Online High School | Direct Pay | Provo | UT |
| Cabot Apostolic Learning Center | Direct Pay | Cabot | AR |
| Cabot Christian Homeschool Support Group | Direct Pay | Cabot | AR |
| Cabot Gymnastics Academy After School | Direct Pay | Cabot | AR |
| Cabot Jiu Jitsu Academy | Direct Pay | Cabot | AR |
| Cailin Chenault Williams | Direct Pay | Searcy | AR |
| Caitlyn Bridges | Direct Pay | Bella Vista | AR |
| Calvary Ozark | Direct Pay | Ozark | AR |
| Calvert Homeschool | **Marketplace** | Rock Rapids | IA |
| Camp Trinity Outdoor Classroom | Direct Pay | Morrilton | AR |
| Candace Crumbly | Direct Pay | Cabot | AR |
| Carina Ortiz ATC | Direct Pay | Ola | AR |
| Carla Young | Direct Pay | Rogers | AR |
| Carlita Becker | Direct Pay | Fayetteville | AR |
| Carlson Gracie Vilonia | Direct Pay | Vilonia | AR |
| Carly Baluarte | Direct Pay | Maple Glen | PA |
| Carma Meitzen | Direct Pay | Batesville | AR |
| Carmela Elston-ATC | Direct Pay | Austin | AR |
| Carolina Biological | **Marketplace** | | |
| Caroline Fitsimones | Direct Pay | Hot Springs | AR |
| Carolyn Perrine | Direct Pay | Marion | AR |
| Carrie Freeman - ATC | Direct Pay | Eureka Springs | AR |
| Cary Collins | Direct Pay | Little Rock | AR |
| Cast N Crew Drama League Company | Direct Pay | Maumelle | AR |
| Catherine Cherry | Direct Pay | Fouke | AR |
| Catholic Heritage Curricula | Direct Pay | Irving | TX |
| Catholic School House - Rogers | Direct Pay | Fayetteville | AR |
| Cayla Thomas | Direct Pay | Hensley | AR |
| CCD Books | Direct Pay | Sherwood | AR |
| Cedar Springs Equestrian Center | Direct Pay | Farmington | AR |
| Celia Wortham | Direct Pay | Little Rock | AR |
| Celia Wortham - ATC | Direct Pay | Russellville | AR |
| Central Arkansas Homeschool Academy | Direct Pay | Little Rock | AR |
| Centric Learning | Direct Pay | Ann Arbor | MI |
| Champions Gymnastics Center | Direct Pay | Paragould | AR |
| Championship MMA | Direct Pay | Fort Smith | AR |
| Chance 2 Dance LLC | Direct Pay | Van Buren | AR |
| Channie's | **Marketplace** | | |
| Charla Faulkner | Direct Pay | Little Rock | AR |
| Charlotte Butcher | Direct Pay | Cabot | AR |
| Charlotte Jackson | Direct Pay | Little Rock | AR |
| Charonda Smith - ATC | Direct Pay | Little Rock | AR |
| Chase Music Studio | Direct Pay | Mountain Home | AR |
| Chasity Loy - ATC | Direct Pay | Benton | AR |
| Chasity Spicer - ATC | Direct Pay | West Fork | AR |
| Cheer Bratz | Direct Pay | Benton | AR |
| Chelsea Mealer - ATC | Direct Pay | Little Rock | AR |
| Chelsey Elmore-ATC | Direct Pay | Lavaca | AR |
| Cherish-Ed. Dyslexia & Learning Clinic | Direct Pay | Edwards | MO |
| ChessKid | Direct Pay | Orem | UT |
| Child1st Publications | Direct Pay | Grand Rapids | MI |
| Chip Gross | Direct Pay | Redfield | AR |
| Chloe Ruple - ATC | Direct Pay | Little Rock | AR |

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| Choice Education Network, Inc. | Direct Pay | Fayetteville | AR |
| Chris Rose | **REIMBURSEMENT ONLY** | Little Rock | AR |
| Christian Microschooling by Gilmer's Learning Solutions | Direct Pay | Little Rock | AR |
| Christina Newton | Direct Pay | Benton | AR |
| Christina Thurman - ATC | Direct Pay | Conway | AR |
| Christopherus Homeschool Resources | Direct Pay | Viroqua | WI |
| Christy Dees-ATC | Direct Pay | Harvey | AR |
| Chrystal Lacey, Tutoring Services | Direct Pay | Huntsville | AR |
| Ciara Trotter - ATC | Direct Pay | Little Rock | AR |
| Cicely Moore | Direct Pay | Little Rock | AR |
| Cindy Liles | Direct Pay | Batesville | AR |
| Circle B Training and Horsemanship | Direct Pay | Little Rock | AR |
| Circle D Funny Farm | Direct Pay | Malvern | AR |
| Citizens High School | Direct Pay | Fleming Island | FL |
| Claiborne Studios (Keri Claiborne) | Direct Pay | Clarksville | AR |
| Clark's Tutoring | Direct Pay | Little Rock | AR |
| Clark's Tutoring - Codie | Direct Pay | Jonesboro | AR |
| Classic Learning Initiatives | Direct Pay | Annapolis | MD |
| Classical Connections of Northwest Arkansas | Direct Pay | Rogers | AR |
| Classical Conversations | **REIMBURSEMENT ONLY** | | |
| Classical Learning Resource Center | Direct Pay | Naples | ID |
| Classroom Complete Press | **Marketplace** | | |
| Clever Fox Creative | Direct Pay | Bellingham | WA |
| Climb Conway | Direct Pay | Conway | AR |
| Clint Smith | Direct Pay | Amity | AR |
| Coach Kelly LIVE | Direct Pay | Casselberry | FL |
| Coco Coders | Direct Pay | Incline Village | NV |
| Code Ninjas Bentonville | Direct Pay | Bentonville | AR |
| CodeMonkey | Direct Pay | San Francisco | CA |
| Codie Blocks | Direct Pay | Nyack | NY |
| Comm. Central Academy | Direct Pay | Little Rock | AR |
| Community Creative Center | Direct Pay | Fayetteville | AR |
| Community School of the Arts | Direct Pay | Fort Smith | AR |
| Compass Classroom | Direct Pay | Nashville | TN |
| Connections Training | Direct Pay | Elm Springs | AR |
| Connie Storey | Direct Pay | Benton | AR |
| Connie Waters | Direct Pay | Bentonville | AR |
| Constructive Playthings | Direct Pay | Grandview | MO |
| Constructor | Direct Pay | Miami | FL |
| Conway Institute of Music | Direct Pay | Conway | AR |
| Conway Toe2Toe | Direct Pay | Conway | AR |
| Cooper & Kid LLC | Direct Pay | Minneapolis | MN |
| Cooper and Kid | **Marketplace** | | |
| Coral Learning Academy LLC | Direct Pay | Dover | DE |
| Cornerstone Academy of Conway | Direct Pay | Conway | AR |
| Cornerstone Christian Academy | Direct Pay | Kensett | AR |
| Cossatot Community College of the Univ. of Arkansas | Direct Pay | DeQueen | AR |
| Courage Schools, LLC | Direct Pay | Castle Rock | CO |
| Courtney Gasper - ATC | Direct Pay | Little Rock | AR |
| Courtney Maag | Direct Pay | Little Rock | AR |
| Covenant Academy Christian Homeschool Co-Op | Direct Pay | Conway | AR |
| Craftsman Crate & Raising Real Men | Direct Pay | Smithfield | NC |
| Cre8ive Arts Network | Direct Pay | Mulberry | AR |
| Creative Kids Art Corner | Direct Pay | Conway | AR |

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| Creative Minds Learning | Direct Pay | Star City | AR |
| Creative Solutions Learning Center | Direct Pay | Little Rock | AR |
| Creator's Christian Academy | Direct Pay | Cherokee Village | AR |
| CrossCurrent Digital | Direct Pay | Rapid City | SD |
| CrossFit-At Sherwood CrossFit | Direct Pay | Jacksonville | AR |
| Crossroads Learning, LLC | Direct Pay | Tahlequah | OK |
| CrunchLabs | Direct Pay | Sunnyvale | CA |
| Crystal Bridges, Reading Specialist | Direct Pay | Greenbrier | AR |
| CTC (Christian Training Center, Clinton, AR) | Direct Pay | Clinton | AR |
| CTCMath | Direct Pay | Pennant Hills | NSW |
| Curio | Direct Pay | Crozet | VA |
| Curiosity Untamed LLC | Direct Pay | Redding | CA |
| Curious Paradox Counseling PLLC | Direct Pay | Springdale | AR |
| Curriculum Express | Direct Pay | Catasauqua | PA |
| Cynergy Rehab Group | Direct Pay | Jonesboro | AR |
| Cynthia A. Young | Direct Pay | Little Rock | AR |
| D-BAT - Fort Smith | Direct Pay | Fort Smith | AR |
| D-BAT Little Rock | Direct Pay | Little Rock | AR |
| D-BAT Northwest Arkansas | Direct Pay | Springdale | AR |
| D-BAT Texarkana | Direct Pay | Nash | TX |
| D1 Training - Bryant | Direct Pay | Bryant | AR |
| D1 Training - Cabot | Direct Pay | Cabot | AR |
| D1 Training - Rogers | Direct Pay | Rogers | AR |
| Dana Adams - NWA Tutor | Direct Pay | Lowell | AR |
| Dana Bradley Ministries | Direct Pay | Little Rock | AR |
| Dana Gammel - ATC | Direct Pay | Sheridan | AR |
| Dance Branson School of the Arts | Direct Pay | Branson | MO |
| DANCE by Eliese LLC | Direct Pay | Fayetteville | AR |
| DANCE est Joie, Inc. | Direct Pay | Fort Smith | AR |
| Dance with Joy Enterprises, Inc. | Direct Pay | Russellville | AR |
| Danctastics Dance Studio | Direct Pay | Hope | AR |
| Danielle Drackett | Direct Pay | Little Rock | AR |
| Danielle Mullins | Direct Pay | Little Rock | AR |
| Darla Hawley | Direct Pay | Quitman | AR |
| Darlene Karvelius | Direct Pay | Hardy | AR |
| Darnell Rancifer - ATC | Direct Pay | Benton | AR |
| Darrell R. Adams - ATC | Direct Pay | Little Rock | AR |
| Dash Into Learning | Direct Pay | Pendleton | KY |
| Dawn Burnett | Direct Pay | North Little Rock | AR |
| Deana Brooks, M.Ed., CALT | Direct Pay | Searcy | AR |
| Deborah Pelletier Poirot | Direct Pay | Little Rock | AR |
| Debra Daugherty | Direct Pay | Cabot | AR |
| Deciphering Dyslexia | Direct Pay | Concord | NC |
| Deep Roots and Blooming Shoots | Direct Pay | Surprise | AZ |
| Deidre Williams - ATC | Direct Pay | Little Rock | AR |
| Delta Genesis- Helping ADHD children thrive | Direct Pay | JONESBORO | AR |
| Delta Gymnastics Center | Direct Pay | West Memphis | AR |
| Delta Rehab | Direct Pay | Wynne | AR |
| Demme Learning | **Marketplace** | Lititz | PA |
| Denison Algebra | Direct Pay | Monument | CO |
| Dennis Hay Piano Studio | Direct Pay | Jonesboro | AR |
| Destiny Davis ATC | Direct Pay | Little Rock | AR |
| Diane Bailey | Direct Pay | North Little Rock | AR |
| Didion Athletics LLC | Direct Pay | Van Buren | AR |

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| Discover | **Marketplace** | Catasauqua | PA |
| Discovery Bridge | Direct Pay | Bella Vista | AR |
| DIVE into math & science | Direct Pay | Hockley | TX |
| Dominating Dyslexia: reading tutoring by a certified Orton-Gillingham ed | Direct Pay | Delano | MN |
| Downtown Dance Studio | Direct Pay | Siloam Springs | AR |
| Doxa Arts Academy | Direct Pay | Benton | AR |
| Dr. Chris Emert | Direct Pay | Rogers | AR |
| Dr. Marion's Learning Lab | Direct Pay | Chicago | IL |
| Drew's Art Box | **Marketplace** | | |
| Driving Academy of Arkansas | Direct Pay | Bentonville | AR |
| Dual Advisors | Direct Pay | Plymouth | MN |
| Durham's Gymnastics | Direct Pay | Prairie Grove | AR |
| Dustin Ward | Direct Pay | Little Rock | AR |
| Dutch Acres Farm | Direct Pay | Jacksonville | AR |
| Dwight Daugherty | Direct Pay | Cabot | AR |
| DYA Academy | Direct Pay | Sherwood | AR |
| Dyess Christian Academy | Direct Pay | Dyess | AR |
| Dystinguished Learners LLC | Direct Pay | Conway | AR |
| E-School Virtual Charter Academy | Direct Pay | Guthrie | OK |
| East Arkansas Community College | Direct Pay | Forrest City | AR |
| East Counseling, LLC | Direct Pay | Siloam Springs | AR |
| Easy Grammar Systems | Direct Pay | Scottsdale | AZ |
| Easy Peasy Science | **Marketplace** | Satellite Beach | FL |
| Eat2Explore | **Marketplace** | Monroe | NY |
| Eaton Academic LLC | Direct Pay | Homestead | FL |
| EBL Coaching | Direct Pay | New York | NY |
| Ebony Adams ATC | Direct Pay | Lewisville | AR |
| Ecclesia College | Direct Pay | Springdale | AR |
| Ecclesia Prep | Direct Pay | Springdale | AR |
| Echo Valley Arabians | Direct Pay | Gravette | AR |
| Eclectic Teaching Consortium | Direct Pay | Bentonville | AR |
| Edgewood Studio Visual Arts | Direct Pay | Jonesboro | AR |
| Edits by CRY LLC - English Services | Direct Pay | Mountain Home | AR |
| Education Mega Store | **Marketplace** | | |
| Education services by Laura Spangler | Direct Pay | Alexander | AR |
| Educational Intervention Services | Direct Pay | Little Rock | AR |
| EduRaptor.com - Online Tutoring | Direct Pay | Alpharetta | GA |
| EdZOOcation | Direct Pay | Concord | CA |
| El Maestro Immersion Academy, LLC | Direct Pay | Heber City | UT |
| Electus - Life Hub | Direct Pay | Tampa | FL |
| Elemental Science | Direct Pay | Maryville | TN |
| Elephango | Direct Pay | Catasauqua | PA |
| Elephant Learning | **Marketplace** | Denver | CO |
| Elevate Math Tutoring | Direct Pay | Wilmar | AR |
| Elite Dance Studios | Direct Pay | Fayetteville | AR |
| ELITE Sports Performance Training | Direct Pay | Conway | AR |
| Elizabeth Foster | Direct Pay | Sherwood | AR |
| Elizabeth McFadden | Direct Pay | Little Rock | AR |
| Ella Cardin - ATC | Direct Pay | Conway | AR |
| Ellen Wharry | Direct Pay | Springdale | AR |
| Emanuelson Studio | Direct Pay | Bentonville | AR |
| Ember & Root Enrichment Learning Community | Direct Pay | Fayetteville | AR |
| Emily Powell/Emily Poteet | Direct Pay | Bentonville | AR |
| Emily's Place Inc | Direct Pay | Wynne | AR |

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| Empire Kids | Direct Pay | Bentonville | AR |
| Empowerment Counseling and Consulting | Direct Pay | Cordova | TN |
| English Class Solutions - Anthony Ishcomer | Direct Pay | Lisman | AL |
| Enrichment Center | Direct Pay | Bentonville | AR |
| Equestrian Zone | Direct Pay | Dardanelle | AR |
| ERB | Direct Pay | New York | NY |
| Erica Keen-Academic Evaluations AR - LTG | Direct Pay | Little Rock | AR |
| Erica Montgomery - ATC | Direct Pay | Marion | AR |
| Erica Temple - ATC | Direct Pay | Batesville | AR |
| Erika Otts Tutoring | Direct Pay | Bryant | AR |
| Especially For You Design | Direct Pay | Fort Smith | AR |
| Essentials in Writing | Direct Pay | Springfield | MO |
| Estel Scott Buss | Direct Pay | Bella Vista | AR |
| Eternal Warrior Brazilian Jiu-Jitsu | Direct Pay | Bentonville | AR |
| Ethos Logos Partners, LLC | Direct Pay | Tucson | AZ |
| Eugenia Delph | Direct Pay | Little Rock | AR |
| Evelyn Page | Direct Pay | Waldo | AR |
| Evolve Personal Fitness Coaching LLC | Direct Pay | Alma | AR |
| Excalibur Solutions STEM Academy | Direct Pay | Lawrenceville | GA |
| Excelsior Classes | Direct Pay | Houston | TX |
| Exceptional Learning and Arts Academy | Direct Pay | Jacksonville | FL |
| Expedition Spanish | Direct Pay | Cincinnati | OH |
| EYE SEE F.I.R.E INC | Direct Pay | Austin | AR |
| Faith Christian academy (Lea Tucker) | Direct Pay | DeWitt | AR |
| Faith Lamb - ATC | Direct Pay | Alexander | AR |
| Family Focused Tutors | Direct Pay | Williams Bay | WI |
| Farm2Families Program | Direct Pay | Centerton | AR |
| Fayetteville Acton Academy (FAA) | Direct Pay | Fayetteville | AR |
| Fayetteville Creative School | Direct Pay | Fayetteville | AR |
| Fayetteville Martial Arts | Direct Pay | Fayetteville | AR |
| Fayetteville Nature School | Direct Pay | Fayetteville | AR |
| Feppy | **Marketplace** | | |
| Ferncliff Nature School | Direct Pay | Little Rock | AR |
| Fidget Game | Marketplace | | |
| Fifth Street Studio | Direct Pay | Bentonville | AR |
| Film Production by Hello Coco Agency | Direct Pay | Siloam Springs | AR |
| Film School 4 Teens | **Marketplace** | Glendale | AZ |
| Finnegan the Dragon | Direct Pay | Hillsboro | OR |
| First Baptist Church School of Worship Arts | Direct Pay | Texarkana | TX |
| First Homeschool | **Marketplace** | Springdale | AR |
| First School | Direct Pay | Fayetteville | AR |
| Flight Therapy Services | Direct Pay | Bentonville | AR |
| Flip Side Ninja Park | Direct Pay | Lowell | AR |
| Float and Flutter | Direct Pay | Bentonville | AR |
| Florida College | Direct Pay | Temple Terrace | FL |
| Forca Martial Arts & Fitness LLC | Direct Pay | Russellville | AR |
| Forest Learning Labs | Direct Pay | Austin | AR |
| Fortress Christian | Direct Pay | Temple Terrace | FL |
| Forward to the Basics | Direct Pay | Mountain View | AR |
| Fran M Vaught | Direct Pay | Little Rock | AR |
| Fred Baker | **REIMBURSEMENT ONLY** | Little Rock | AR |
| Fred Mayer, PhD | Direct Pay | Holiday Island | AR |
| Freedom Education Services | Direct Pay | Bentonville | AR |
| Freedom Project Academy | Direct Pay | Appleton | WI |

2025 - 2026 EFA Approved Vendors/Service Providers Updated July 11, 2025

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| Fresh Focus Initiative | Direct Pay | Sherwood | AR |
| Friendly Sciences | Direct Pay | Broken Bow | NE |
| Friends of Jesus | Direct Pay | Poughkeepsie | AR |
| Froglevel Art Studios | Direct Pay | DeQueen | AR |
| Fun and Function | Direct Pay | Narberth | PA |
| FunCation Academy | Direct Pay | Tampa | FL |
| FUNdamentals Go | Direct Pay | Conway | AR |
| Funphix | **Marketplace** | Brooklyn | NY |
| Fusion Global Academy | Direct Pay | Grand Rapids | MI |
| Fusion Therapy Center | Direct Pay | Bentonville | AR |
| Future of Reading | Direct Pay | Los Altos | CA |
| Gap Relief | Direct Pay | Springdale | AR |
| Garfield Institute of Music | Direct Pay | Jacksonville | AR |
| Garvan Woodland Gardens | Direct Pay | Hot Springs National Par | AR |
| Gateway Excel Tutoring | Direct Pay | Conway | AR |
| Generous Family | **Marketplace** | | |
| Genesis Gymnastics Academy, LLC | Direct Pay | Bentonville | AR |
| Genni Sutanto | Direct Pay | Little Rock | AR |
| GeoKidz | **Marketplace** | | |
| George Guitars | Direct Pay | Harrison | AR |
| Georgia Lewis | Direct Pay | Bryant | AR |
| Get Success 101 | Direct Pay | St. George | UT |
| Gig's Music Studio | Direct Pay | Fort Smith | AR |
| Gilgal Ministries BlessED Academy | Direct Pay | Bauxite | AR |
| Gina Marconi Music Lessons | Direct Pay | Proctor | AR |
| Ginger West - ATC | Direct Pay | Vilonia | AR |
| Ginger West-Grit & Grace Tutoring and Educational Services | Direct Pay | Vilonia | AR |
| Glenda Bryan | Direct Pay | Marion | AR |
| Glenda Jackson - ATC | Direct Pay | Little Rock | AR |
| Global Goose Languages | Direct Pay | Acworth | GA |
| Goally | **Marketplace** | Denver | CO |
| God's Amazing Flowers | Direct Pay | Batesville | AR |
| Goldfish Swim School - Rogers NWA | Direct Pay | Rogers | AR |
| GoyerInk, LLC | Direct Pay | Bryant | AR |
| Grace & Truth Books | Direct Pay | Conway | AR |
| Grace Academy Arkansas | Direct Pay | Fayetteville | AR |
| Grace Rew | Direct Pay | North Little Rock | AR |
| Grace Way Academy | Direct Pay | Huntsville | AR |
| GraceNotes Studio, LLC | Direct Pay | Pearcy | AR |
| Gracie Jiu-Jitsu Fort Smith | Direct Pay | Fort Smith | AR |
| Gracie Jiu-Jitsu Jonesboro | Direct Pay | Jonesboro | AR |
| Grade Potential Tutoring | Direct Pay | New Orleans | LA |
| Grady & Associates, Inc. Tutoring Service | Direct Pay | Cave City | AR |
| Grand Canyon Private Academy | Direct Pay | Glendale | AZ |
| Grandmaster Han's Martial Arts & Gracie Jiu-Jitsu | Direct Pay | Conway | AR |
| Gray Beard Forge | Direct Pay | Conway | AR |
| Greenways Academy | **Marketplace** | St. Louis | MO |
| GRO Enrichment Classes | Direct Pay | Fort Smith | AR |
| Grover Welch | Direct Pay | Newport | AR |
| Grow For It, LLC | Direct Pay | Springdale | AR |
| Guide Dots | **Marketplace** | Aiken | SC |
| Gwen Couthren -ATC | Direct Pay | Charleston | AR |
| Gym Stars Diamonds LLC | Direct Pay | Searcy | AR |
| Gymnastics Unlimited | Direct Pay | Mountain Home | AR |

LEARNS 017

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| H and H Therapy Services | Direct Pay | Damascus | AR |
| H.O.P.E - William Baker | Direct Pay | Cabot | AR |
| Haefner Swimming | Direct Pay | Bentonville | AR |
| Hale's Learning Haven | Direct Pay | Camden | AR |
| Haley Anderson | Direct Pay | Bryant | AR |
| Haley Joyce | Direct Pay | Searcy | AR |
| Hall PICKLEBALL | Direct Pay | Little Rock | AR |
| Hamilton House Homeschool Co-op, L.L.C. | Direct Pay | Casa | AR |
| Hammer and Stain Hot Springs | Direct Pay | Hot Springs | AR |
| Hand2Mind | **Marketplace** | | |
| Hands 4 Building | **Marketplace** | Portland | OR |
| Hands-On Therapy | Direct Pay | Searcy | AR |
| Hanna Kordsmeier | Direct Pay | Conway | AR |
| Hannah Jarchow | Direct Pay | Jonesboro | AR |
| Hannah Pigman | Direct Pay | Cabot | AR |
| Hannah Thenhaus | Direct Pay | Sprindale | AR |
| Harbor and Sprout | Direct Pay | Terrell | TX |
| Harkey Road Academy | Direct Pay | Batesville | AR |
| Harlen Bell | Direct Pay | Roland | AR |
| Harley's Pottery Painting Studio | Direct Pay | Fort Smith | AR |
| Harrison Krav Maga | Direct Pay | Harrison | AR |
| Hawkins Homeschool Support and Tutoring Services | Direct Pay | Hartman | AR |
| Healing Hooves | Direct Pay | Little Rock | AR |
| Heart of Dakota | Direct Pay | Dell Rapids | SD |
| Heartwood House | Direct Pay | Searcy | AR |
| Heather Creech -ATC | Direct Pay | Magnolia | AR |
| Heather Rodgers Piano Instructor | Direct Pay | Springdale | AR |
| Henzie's Art Studio | Direct Pay | Gravette | AR |
| Hillcrest Family Music | Direct Pay | Little Rock | AR |
| Hilltop Academy | Direct Pay | Jacksonville | AR |
| Hippos & Fish Specialized Therapy Service | Direct Pay | North Little Rock | AR |
| His Vessel Academy | Direct Pay | Hamilton | OH |
| History Unboxed | Direct Pay | Warrenton | VA |
| History Unboxed | **Marketplace** | | |
| Hoffman Academy | Direct Pay | Portland | OR |
| Hola Amigo | Direct Pay | Stafford | VA |
| Hola Amigo | **Marketplace** | | |
| Holly Hacks Math | Direct Pay | Austin | AR |
| Hollyhock Montessori | Direct Pay | Fort Smith | AR |
| Holt's Rewiring to Read | Direct Pay | Bald Knob | AR |
| Holy Family Schoolhouse | Direct Pay | Bella Vista | AR |
| Home Science Tools | **Marketplace** | Billings | MT |
| Home Works for Books | **Marketplace** | Lawrence | KS |
| Homeschool Artbox | **Marketplace** | | |
| Homeschool Boss | Direct Pay | Wyoming | MN |
| Homeschool Connections | Direct Pay | Keller | TX |
| Homeschool Languages | Direct Pay | El Paso | TX |
| Homestead Academy | Direct Pay | Bonnerdale | AR |
| Honest History | **Marketplace** | | |
| HOPE Co-op | Direct Pay | Little Rock | AR |
| Hot Springs Children's Dance Theatre Company | Direct Pay | Hot Springs | AR |
| Hot Springs Christian Homeschool Co-Op | Direct Pay | Hot Springs | AR |
| Hot Springs Gymnastics LLC | Direct Pay | Hot Springs | AR |
| Hot Springs Tutors | Direct Pay | Hot Springs | AR |

2025 - 2026 EFA Approved Vendors/Service Providers Updated July 11, 2025

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| Huff 'n Puff Fitness, Dance and Gymnastics Center, Inc. | Direct Pay | Jacksoville | AR |
| Human Engineer Taekwondo | Direct Pay | Hot Springs | AR |
| Huntington Learning Center of LR | Direct Pay | Little Rock | AR |
| Huntington Learning Center of Russellville | Direct Pay | Russellville | AR |
| I Create Art | **Marketplace** | Cedarburg | WI |
| I Know It | Direct Pay | Tonanwanda | NY |
| I'm the Chef Too! | Direct Pay | Houston | TX |
| ibrick | Direct Pay | Wilmington | DE |
| iCode Little Rock | Direct Pay | Little Rock | AR |
| IDEAS EMERGE Therapy, Counseling, and Consulting | Direct Pay | Pine Bluff | AR |
| Ignite Academy | **Marketplace** | Rock Rapids | IA |
| Ignite Dance Arts | Direct Pay | Berryville | AR |
| Ignite Learning Academy | Direct Pay | Mesa | AZ |
| iLumenEd | Direct Pay | Roanoke | VA |
| Imagery Matters | Direct Pay | Richmond | VA |
| Imagine Learning Private Academies | **Marketplace** | Tempe | AZ |
| Impact Circle Inc | Direct Pay | Sherman Oaks | CA |
| Impact Learners | **Marketplace** | McCammon | ID |
| In-Sync Pediatric Therapy Center, LLC | Direct Pay | Van Buren | AR |
| Inferno Martial Arts | Direct Pay | Bentonville | AR |
| Infiniti Athletics | Direct Pay | Bentonville | AR |
| InnovatEd | Direct Pay | Sheridan | WY |
| Innovation Stations | Direct Pay | Hot Springs | AR |
| Inquisitive, Inc. | Direct Pay | Van Nuys | CA |
| Inside Out Studio | Direct Pay | Farmington | AR |
| Inspire STEAM Academy | Direct Pay | Siloam Springs | AR |
| Inspiring Image: Holistic Empowerment and Coaching Academy | Direct Pay | Pine Bluff | AR |
| Institute for Excellence in Writing (IEW) | Direct Pay | Locust Grove | OK |
| Integrated Therapy Services-OT and PT | Direct Pay | Pocahontas | AR |
| Invested Youth | Direct Pay | Spanish Fork | UT |
| Iron Performance Strength and Conditioning | Direct Pay | Springdale | AR |
| iTutor.com Inc | Direct Pay | Houston | TX |
| Ivy Kids | **Marketplace** | | |
| J.M. Stevens Knives | Direct Pay | Maumelle | AR |
| J2 Athletics, LLC | Direct Pay | Alma | AR |
| Jaci Livermore - ATC | Direct Pay | Russellville | AR |
| Jacklin McCoy | Direct Pay | Sheridan | AR |
| Jacob Phaneuf | Direct Pay | Farmington | AR |
| Jaime Dunson | Direct Pay | Little Rock | AR |
| Jalynn Willcutt - ATC | Direct Pay | Little Rock | AR |
| JAMcityArkansas | Direct Pay | North Little Rock | AR |
| James Moore | Direct Pay | Roland | AR |
| Jamille Thomas | Direct Pay | Conway | AR |
| Jan Allred Tutoring | Direct Pay | Paragould | AR |
| Janie A. Hill (ATC) | Direct Pay | Hot Springs | AR |
| JASON Learning | Direct Pay | Ashburn | VA |
| JAX Gym | Direct Pay | Jacksonville | AR |
| Jeanne Harrison | Direct Pay | Siloam Springs | AR |
| Jeanne Harrison-ATC | Direct Pay | Little Rock | AR |
| Jeannie Miller | Direct Pay | Sherwood | AR |
| Jenifer Pastore | Direct Pay | Rogers | AR |
| Jenna Koone | Direct Pay | Greenbrier | AR |
| Jennifer Boardman | Direct Pay | Benton | AR |
| Jennifer Hutchins | Direct Pay | Springdale | AR |

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| Jennifer Pate - ATC | Direct Pay | Newark | AR |
| Jennifer Schmidt | Direct Pay | Bentonville | AR |
| Jennifer Thomas | Direct Pay | Ward | AR |
| Jeri Van Patten's Music Studio | Direct Pay | Lakeview | AR |
| Jesse Koskovick, LPC | Direct Pay | Rogers | AR |
| Jessica Gray | Direct Pay | Greenbrier | AR |
| Jessica Lafferty | Direct Pay | Sheridan | AR |
| Jessica Noblett-ATC | Direct Pay | Little Rock | AR |
| Jessica Thompson-ATC | Direct Pay | Little Rock | AR |
| Jettway Performance | Direct Pay | Bryant | AR |
| Jill Gill Dyslexia Private and Virtual Therapy Services | Direct Pay | Paragould | AR |
| Jill Phillips, CALT | Direct Pay | Fayetteville | AR |
| Jo-Elle Adair Piano Studio | Direct Pay | Van Buren | AR |
| Jodi Felkins-ATC | Direct Pay | Springdale | AR |
| Johnna Lambert | Direct Pay | Amity | AR |
| Jolene Weldon | Direct Pay | Greenbrier | AR |
| Jones Tones Music Studio (Shiloh Jones) | Direct Pay | Rogers | AR |
| Jonesboro Gymnastics Academy | Direct Pay | Jonesboro | AR |
| Jordan Penter | Direct Pay | Conway | AR |
| Jordan Rupert - ATC | Direct Pay | Nixa | MO |
| Journey Homeschool Academy | Direct Pay | Perry | MI |
| Joyce Binam Davis | Direct Pay | Springdale | AR |
| Joyce Timmons | Direct Pay | Siloam Springs | AR |
| Joyce's Piano Studio | Direct Pay | Springdale | AR |
| Joyful Keys Piano Studio | Direct Pay | El Dorado | AR |
| JRG Tutoring | Direct Pay | Little Rock | AR |
| JST Rockin B Ranch | Direct Pay | Gentry | AR |
| Judith Brown | Direct Pay | Leslie | AR |
| Juli Sallings Spanish | Direct Pay | Fayetteville | AR |
| Julia Rine | Direct Pay | Bentonville | AR |
| Julie Hamlin- ATC | Direct Pay | Heber Springs | AR |
| Julie Knight, Sonora Elementary, Springdale, AR | Direct Pay | Rogers | AR |
| Julie Turner Reading Tutoring | Direct Pay | Little Rock | AR |
| Juscole Farms | Direct Pay | Prescott | AR |
| Just Right Reader | Direct Pay | Irving | TX |
| Justin Lessel | Direct Pay | Little Rock | AR |
| JValenciaACTS | Direct Pay | North Little Rock | AR |
| K12 Private Academy | Direct Pay | Reston | VA |
| k2 math - Haley Spann | Direct Pay | Mabelvale | AR |
| Kaiesha McGruder-ATC | Direct Pay | Little Rock | AR |
| Kailee Spickes-Jestice Music | Direct Pay | Mountain View | AR |
| Kailey Buck, LPC Terra Firma Counseling Center | Direct Pay | Fayetteville | AR |
| Kaitlyn Srebalus | Direct Pay | Little Rock | AR |
| Kaleigh Sigrist - ATC | Direct Pay | Greenbrier | AR |
| Kaley Whitton | Direct Pay | Lowell | AR |
| Karen Malone - ATC | Direct Pay | Bergman | AR |
| Karen Minnie | Direct Pay | Lonoke | AR |
| Karyn Jones - ATC | Direct Pay | Monticello | AR |
| Kate Dutton Tutoring | Direct Pay | White Bluff | TN |
| Katherine Lastowiecka | Direct Pay | Fayetteville | AR |
| Kathi Sweere | Direct Pay | Conway | AR |
| Kathleen Nicole Wallace | Direct Pay | Hot Springs | AR |
| Kathleen's Music Academy | Direct Pay | Coral Springs | FL |
| Kathryn Pinkston | Direct Pay | Russellville | AR |

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| Katie Holloway | Direct Pay | Maumelle | AR |
| Katie Stehle | Direct Pay | Vilonia | AR |
| Katie Worley - ATC | Direct Pay | Hot Springs | AR |
| Kaye Randle - ATC | Direct Pay | Little Rock | AR |
| Kayla Laster | Direct Pay | Heber Springs | AR |
| Kayla Moore - ATC | Direct Pay | Batesville | AR |
| Kayla Strange - ATC | Direct Pay | Marion | AR |
| Kayla Strange - ATC | Direct Pay | Little Rock | AR |
| KC Tutoring | Direct Pay | Pocola | OK |
| Kelli Beard | Direct Pay | North Little Rock | AR |
| Kelli Kamanga - ATC | Direct Pay | Little Rock | AR |
| Kelly Jo Foley | Direct Pay | Wilson | AR |
| Kelly McGhee - ATC | Direct Pay | Crossett | AR |
| Kelly Peterson | Direct Pay | Springdale | AR |
| Kelly Simon | Direct Pay | Little Rock | AR |
| Kelsey Ford | Direct Pay | Vilonia | AR |
| Kerry Stark | Direct Pay | Waldron | AR |
| Kerry Sullivan | Direct Pay | Marion | AR |
| Keynotes | Direct Pay | Mountain View | AR |
| Khakis | Direct Pay | Magnolia | AR |
| Kickfinity Martial Arts | Direct Pay | Hope | AR |
| Kicks N Flips Tumble and Cheer Inc | Direct Pay | Mountain Home | AR |
| Kids Being Kids Therapy | Direct Pay | Maumelle | AR |
| Kids Cartoon Academy | Direct Pay | Chattanooga | TN |
| Kids Club Tutoring Program | Direct Pay | Hot Springs | AR |
| Kids Cook Real Food | Direct Pay | Byron Center | MI |
| Kids Corner Childcare | Direct Pay | Heber Springs | AR |
| Kids SPOT Pediatric Therapy | Direct Pay | Springdale | AR |
| Kids Write Novels | Direct Pay | Apache Junction | AZ |
| Kids' Club Spanish School | Direct Pay | Goodyear | AZ |
| Kidsource Therapy, Inc | Direct Pay | Benton | AR |
| Kidstir | Direct Pay | Brooklyn | NY |
| Kim Dodge | Direct Pay | Conway | AR |
| Kim Ducker - ATC | Direct Pay | Mountain Home | AR |
| Kim George | Direct Pay | Little Rock | AR |
| Kim Larson | Direct Pay | Siloam Springs | AR |
| Kim Stalker - ATC | Direct Pay | Batesville | AR |
| Kim's Book Nook: PaperPie | Direct Pay | Conway | AR |
| Kimberly Evans Counseling | Direct Pay | El Dorado | AR |
| Kimberly Ledee | Direct Pay | Austin | AR |
| Kimberly Rabon | Direct Pay | Jasper | AR |
| Kimberly Wyborny - ATC | Direct Pay | Russellville | AR |
| Kindred Pediatric Therapy | Direct Pay | Fayetteville | AR |
| King Elite Cheer and Tumbling | Direct Pay | Van Buren | AR |
| King of S.T.E.M. Learning | Direct Pay | Siloam Springs | AR |
| Kirby Calcagno | Direct Pay | Hot Springs | AR |
| KiwiCo | Direct Pay | Mountain View | CA |
| KK's Academy - Karen Reese | Direct Pay | Benton | AR |
| Knowledge Crates | **Marketplace** | New Milford | PA |
| Knowledge in Motion | Direct Pay | Cabot | AR |
| Koch Classical | Direct Pay | Rogers | AR |
| Kolbe Academy | Direct Pay | Napa | CA |
| Kourtney Lee - ATC | Direct Pay | Cabot | AR |
| Krista Barker | Direct Pay | Bentonville | AR |

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| Krista McClurg | Direct Pay | Tontitown | AR |
| Kristen Cichoski Piano Studio | Direct Pay | Centerton | AR |
| Kristen Davis - ATC | Direct Pay | Hensley | AR |
| Kristen Styles - ATC | Direct Pay | Harrison | AR |
| Kristen Swecker - ATC | Direct Pay | Hampton | AR |
| Kristi Bellomy - ATC | Direct Pay | Hot Springs National Par | AR |
| Kristy Cotillier - ATC | Direct Pay | Cabot | AR |
| Krystal Morgan | Direct Pay | Star City | AR |
| Krystie Brumfield - ATC | Direct Pay | Little Rock | AR |
| Kuk Sool Won of Rogers Martial Arts | Direct Pay | Rogers | AR |
| Kumon Math and Reading Center - Fort Smith | Direct Pay | Fort Smith | AR |
| Kumon Math and Reading Center of Rogers | Direct Pay | Rogers | AR |
| Kumon Math and Reading Program - North Little Rock | Direct Pay | North Little Rock | AR |
| L3 Learning | Direct Pay | Conway | AR |
| La Shawn Grimes - ATC | Direct Pay | Morrilton | AR |
| La Shundra Raynor | Direct Pay | Sheridan | AR |
| Lacey Moore | Direct Pay | Jonesboro | AR |
| Lakeshore for Arkansas EFA | **Marketplace** | Carson | CA |
| Lane Williams | Direct Pay | Jonesboro | AR |
| LangThunderBasketball | Direct Pay | Springdale | AR |
| Lasheena Johnson - ATC | Direct Pay | North Little Rock | AR |
| LaToya Davis - ATC | Direct Pay | Bryant | AR |
| Latrice McClinton | Direct Pay | Little Rock | AR |
| Laura Combs | Direct Pay | Little Rock | AR |
| Laura Godfrey | Direct Pay | Rogers | AR |
| Laura Seaton | Direct Pay | Batesville | AR |
| Lauren Sands | Direct Pay | Prairie Grove | AR |
| Lauren Sevier | Direct Pay | Batesville | AR |
| Lavender Vibes | Direct Pay | Priest River | ID |
| Lawrence Therapy Services | Direct Pay | Conway | AR |
| Leaf'd Box | **Marketplace** | Ventura | CA |
| Learn Beyond The Book | Direct Pay | Canyon Country | CA |
| Learn How to Sign | Direct Pay | Canyon | TX |
| Learn Well | Direct Pay | Little Rock | AR |
| Learn With Curley | Direct Pay | Phoenix | AZ |
| Learn, Play, Grow Children's Therapy Services | Direct Pay | Fort Smith | AR |
| Learnamore | Direct Pay | Gravette | AR |
| Learner Education | Direct Pay | Media | PA |
| Learnimize Online Tutoring & Education | Direct Pay | Seattle | WA |
| Learning A-Z | Direct Pay | Dallas | TX |
| Learning Ally | Direct Pay | Princeton | NJ |
| Learning Rx - NWA-South | Direct Pay | Springdale | AR |
| Learning Rx - River Valley | Direct Pay | Ft. Smith | AR |
| Learning Success | Direct Pay | Jackson | CA |
| Learning With Mrs. Kristen | Direct Pay | Conway | AR |
| Learning Without Tears | Direct Pay | Gaithersburg | MD |
| Legacy Co-Op | Direct Pay | Texarkana | TX |
| Legacy Online School | Direct Pay | St. Petersburg | FL |
| LegendKeeper | Direct Pay | Onia | AR |
| LegiLiner | Direct Pay | Gainesville | GA |
| Lemons-Aid Learning | **Marketplace** | | |
| Lesley Ford | Direct Pay | Ivan | AR |
| Leslie Paige Anderson | Direct Pay | Heber Springs | AR |
| Lessonface | Direct Pay | Aiken | SC |

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| Let's Go Learn, Inc. | Direct Pay | Kensington | CA |
| Let's Go Learn, Inc. | Direct Pay | Kensington | CA |
| Let's Play Music | Direct Pay | Bella Vista | AR |
| Letterjoy | Direct Pay | Washington | DC |
| Level Up Learning | Direct Pay | Stillwater | OK |
| Lexercise | Direct Pay | Elkin | NC |
| Lexicon Speech, Language, & Reading | Direct Pay | Fayetteville | AR |
| Liberty Academy Homeschool Co-op | Direct Pay | Conway | AR |
| Life Skills and Career Exploration | Direct Pay | Bryant | AR |
| Lift Mind Body Spirit LLC | Direct Pay | Bentry | AR |
| Light Raiders | Direct Pay | Winter Garden | FL |
| Lighthouse Academy II | Direct Pay | Bentonville | AR |
| Lighthouse Center for Autism | Direct Pay | Bono | AR |
| Lighthouse Homeschool Cooperative | Direct Pay | Bono | AR |
| Lighthouse of Mercy Christian School | Direct Pay | Pocahontas | AR |
| Lightworks Learning Center | Direct Pay | Tyler | TX |
| Lil' Iguana's Children's Safety Foundation | Direct Pay | Nashua | NH |
| Lila Aguilar | Direct Pay | Springdale | AR |
| Lina Osorio | Direct Pay | Sherwood | AR |
| Lindsay Newton - ATC | Direct Pay | Gassville | AR |
| Lindsey Scott | **REIMBURSEMENT ONLY** | | |
| Lindseys Book Nook with PaperPie | Direct Pay | Boise | ID |
| Lines on Clay Academic Journey | **Marketplace** | Scottsdale | AZ |
| Lisa Bell | Direct Pay | Little Rock | AR |
| Lisa Bowen | Direct Pay | Little Rock | AR |
| Lisa Counts - ATC | Direct Pay | Maumelle | AR |
| Lisa McClung - ATC | Direct Pay | Marshall | AR |
| Little Blue Schoolhouse | Direct Pay | Van Buren | AR |
| Little Learners | Direct Pay | Spirit Lake | IA |
| Little Lions Learn, LLC | Direct Pay | Queen Creek | AZ |
| Little Rock Athletic/Racquet Club | Direct Pay | Little Rock | AR |
| Little Rock Climbing Center | Direct Pay | Little Rock | AR |
| Little Rock School of the Arts | Direct Pay | Little Rock | AR |
| Little Tree Cottage School Homeschool Cooperative | Direct Pay | Conway | AR |
| Living Water Elementary | Direct Pay | Roland | AR |
| Living Waters Spanish | Direct Pay | Canby | OR |
| Llamitas Spanish | Direct Pay | Vista | CA |
| Loni Kelley | Direct Pay | Leslie | AR |
| Lori A Duncan - ATC | Direct Pay | Little Rock | AR |
| Lori Cantabery | Direct Pay | Conway | AR |
| Lori Cole - ATC | Direct Pay | Conway | AR |
| Lori Ferren - ATC | Direct Pay | Little Rock | AR |
| Lori Lyle | Direct Pay | Little Rock | AR |
| Lori's Place | Direct Pay | Wynne | AR |
| LouAnne Williamson | Direct Pay | Little Rock | AR |
| Lovelace Solutions | Direct Pay | Jonesboro | AR |
| Lovevery | Direct Pay | Boise | ID |
| Luke Wagner - ATC | Direct Pay | Prairie Grove | AR |
| Luminous Minds | **Marketplace** | Roseville | CA |
| Lura Murray | Direct Pay | Little Rock | AR |
| Lux Mundi Learning - Spanish Language Services | Direct Pay | Gainesville | FL |
| Lydia Paris | Direct Pay | Springdale | AR |
| Lynn Ellison | Direct Pay | Little Rock | AR |
| M3 - Meaningful Math Moves: Inspiring K-5 Learners | Direct Pay | Hensley | AR |

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| M7studio | Direct Pay | Van Buren | AR |
| Macy Hutchison - ATC | Direct Pay | Little Rock | AR |
| Made for Math | Direct Pay | Gilbert | AZ |
| Madison Pelt - ATC | Direct Pay | Prairie Grove | AR |
| Madison Reed - ATC | Direct Pay | Malvern | AR |
| Magan Hardin | Direct Pay | Paragould | AR |
| MagiCore | **Marketplace** | | |
| Maitri Learning | Direct Pay | Westhampton | MA |
| Mandy Elsey: AR Dyslexia Therapist Certification/U of A: (ATC) | Direct Pay | Little Rock | AR |
| Manifest Academy | Direct Pay | San Antonio | TX |
| Marci L Creates | Direct Pay | Hot Springs | AR |
| Margaret Seaton - ATC | Direct Pay | Little Rock | AR |
| Maria Summers | Direct Pay | North Little Rock | AR |
| Marian University Preparatory School | Direct Pay | Indianapolis | IN |
| Marissa and Jacq's Dancers | **REIMBURSEMENT ONLY** | Sherwood | AR |
| Marissa Crandell Ed.S. Counseling | Direct Pay | Bentonville | AR |
| Marissa Hawkins - ATC | Direct Pay | Little Rock | AR |
| Marjorie Davis | Direct Pay | Bryant | AR |
| Marla's Music | Direct Pay | Bella Vista | AR |
| Marlena Swim Academy | Direct Pay | Conway | AR |
| Marlo Caldwell | Direct Pay | North Little Rock | AR |
| Marr Street Productions | Direct Pay | Pocahontas | AR |
| Martial Arts Advantage | Direct Pay | Centerton | AR |
| Martin's | Direct Pay | Hope | AR |
| Mary Miranda's Music Academy | Direct Pay | Fort Smith | AR |
| Mary Saldivar | Direct Pay | Fayetteville | AR |
| Mary Wilson | Direct Pay | Cave Springs | AR |
| Master Books | **Marketplace** | Green Forest | AR |
| Math and More with Kristy | Direct Pay | Bald Knob | AR |
| Math Champs | Direct Pay | Eagan | MN |
| Math Stackers | Direct Pay | Houston | TX |
| MathCelebrity | Direct Pay | Berkeley | IL |
| Mathews School | Direct Pay | Centerton | AR |
| Mathmagic | Direct Pay | Benton | AR |
| Mathnasium of Bentonville and Fayetteville | Direct Pay | Bentonville | AR |
| Matrix Racquet Club LLC | Direct Pay | Lowell | AR |
| Matthew Gemmel | Direct Pay | Cabot | AR |
| Matthew Mark Foundation (Homeschool Homics) | Direct Pay | Bella Vista | AR |
| Maurissa Roberts | Direct Pay | Rogers | AR |
| Mayes Literacy Therapy | Direct Pay | Bisbee | AZ |
| McBryde Therapy OPS, Inc. | Direct Pay | Ash Flat | AR |
| McCafferty Irish Dance | Direct Pay | Maumelle | AR |
| McGregors Teacher Supplies | **Marketplace** | | |
| Meant Math Instruction & Tutoring | Direct Pay | Sherwood | AR |
| Media Angels | Direct Pay | Fort Meyers | FL |
| Megan Benton | Direct Pay | Bentonville | AR |
| Megan Heaton - ATC | Direct Pay | Little Rock | AR |
| Megan Morris | Direct Pay | Benton | AR |
| Megapixels LLC | Direct Pay | Lake Orion | MI |
| Meghan Johnson - ATC | Direct Pay | Little Rock | AR |
| MeKeicha Jackson | Direct Pay | Little Rock | AR |
| MEL Science US LLC | Direct Pay | Edmonds | WA |
| Melanie Brown - ATC | Direct Pay | Marion | AR |
| Melanie Lefler - ATC | Direct Pay | Little Rock | AR |

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| Melissa Cornish - ATC | Direct Pay | Delight | AR |
| Melissa Hannah | Direct Pay | North Little Rock | AR |
| Melissa Plafcan/Lessons Learned Educational Services, LLC | Direct Pay | Little Rock | AR |
| Melissa Rowe | Direct Pay | Fayetteville | AR |
| Melody Butler | Direct Pay | Lincoln | AR |
| Memoria Press, Inc. | Direct Pay | Louisville | KY |
| Messenger College | Direct Pay | Bedford | TX |
| MFM Training Center | Direct Pay | Hot Springs | AR |
| Miacademy & MiaPrep | Direct Pay | Gardnerville | NV |
| MiaPrep | Direct Pay | Gardnerville | NV |
| Mica Dunlap | Direct Pay | Mount Vernon | AR |
| Micah Baker-Licensed Psychological Examiner | Direct Pay | Rogers | AR |
| Michael Lee Treat | Direct Pay | Conway | AR |
| Michaela Adeline Cozad | Direct Pay | Centerton | AR |
| Michele Harter | Direct Pay | Little Rock | AR |
| Michele Mitchell - ATC | Direct Pay | Fayetteville | AR |
| Michelle "Missy" Taylor - ATC | Direct Pay | Harrison | AR |
| Michelle Bixler | Direct Pay | Morrilton | AR |
| Michelle Ferguson | Direct Pay | Bryant | AR |
| Michelle Perrigo | Direct Pay | Hot Springs | AR |
| Microschool America | Direct Pay | Coushatta | LA |
| Midtown Krav Maga & Jiu Jitsu | Direct Pay | Memphis | TN |
| Miranda Harris ATC | Direct Pay | Russellville | AR |
| Miriam's Spanish Lessons | Direct Pay | Paragould | AR |
| Mirus Toys | **Marketplace** | | |
| Miss Jeannie's Systematic Reading | Direct Pay | Benton | AR |
| Miss Jess Literacy | Direct Pay | Clevland | OH |
| Misty Dumond - ATC | Direct Pay | DeWitt | AR |
| Mojo Learning | **Marketplace** | Las Vegas | NV |
| Molly Johnson Fine Art Classes | Direct Pay | Siloam Springs | AR |
| Mom's Day Out at Desha First Baptist | Direct Pay | Desha | AR |
| Monica Cox - ATC | Direct Pay | Kirby | AR |
| Monica Rutledge - ATC | Direct Pay | Magnolia | AR |
| Moosiko Online Music School | Direct Pay | Beverly | MA |
| Morton Tutoring | Direct Pay | Austin | AR |
| Mother of Divine Grace School | Direct Pay | Ojai | CA |
| Moving Mountains Reading & Dyslexia Services | Direct Pay | Bridgeton | NJ |
| Mr. D Math | Direct Pay | San Juan | Puerto Rico |
| Mrs. Ellen Sullivan | Direct Pay | Bruce Township | MI |
| Mrs. Gena Barker | Direct Pay | Batesville | AR |
| Mrs. Glenda Jackson - ATC | Direct Pay | Greenbrier | AR |
| Mrs. Green's Tutoring | Direct Pay | Ward | AR |
| Mrs. Janaun's Film Class | Direct Pay | Sheridan | AR |
| Mrs. S. Rachel | Direct Pay | Lockesburg | AR |
| Mrs. Shelly James | Direct Pay | Pocahontas | AR |
| Mrs. Wordsmith Academy | Direct Pay | Boston | MA |
| Ms. Hannah's Tutoring Services | Direct Pay | Bentonville | AR |
| Ms. Young's Learning Hub | Direct Pay | Conway | AR |
| Mt. Haven Microschool | Direct Pay | Garfield | AR |
| Mt. Olive Microschool | Direct Pay | Melbourne | AR |
| Muldrow Activity Center | Direct Pay | Muldrow | OK |
| Multisensory Reading Center | Direct Pay | Castle Rock | CO |
| Museum of Fine Arts | **REIMBURSEMENT ONLY** | Little Rock | AR |
| Music Duo | Direct Pay | Frisco | TX |

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| Music Library | Direct Pay | Austin | TX |
| Music Therapy of Northwest AR | Direct Pay | Farmington | AR |
| MusicIQ | Direct Pay | Safety Harbor | FL |
| My Happy Teacher | Direct Pay | Rutland | MA |
| My ZOO Box | Direct Pay | League City | TX |
| MyFunScience | Direct Pay | Windsor Heights | CO |
| MYTEK LAB | Direct Pay | Minneola | FL |
| N'Speech, Inc. | Direct Pay | Morrilton | AR |
| NADT Dance Academy | Direct Pay | Batesville Melbourne Mountain View | AR |
| Nancy Steenburgen - ATC | Direct Pay | Little Rock | AR |
| Nanette Shelly Stacker - ATC | Direct Pay | Little Rock | AR |
| Natalia Slaughter | Direct Pay | Cabot | AR |
| Natalie Davey | Direct Pay | Fayetteville | AR |
| Natalie Lively | Direct Pay | Little Rock | AR |
| Nathaly Herrera - ATC | Direct Pay | Little Rock | AR |
| National Autism Resources | **Marketplace** | Forsyth | MO |
| National Park College | Direct Pay | Hot Springs | AR |
| Natural State Performing Arts, LLC | Direct Pay | Bella Vista | AR |
| Nautilus Homeschool | **Marketplace** | Sterling | VA |
| Nelms Dyslexia Center | Direct Pay | Fayetteville | AR |
| Neuralign USA | **Marketplace** | Monsey | NY |
| Neuro-development of Words, LLC | Direct Pay | Ponte Vedra Beach | FL |
| Neurodiverse Network | Direct Pay | Jonesboro | AR |
| New Hope Therapy | Direct Pay | Hot Springs | AR |
| Next Arrow Archer Academy Inc | Direct Pay | Sallisaw | OK |
| Next Step Dance Studio | Direct Pay | Harrison | AR |
| NextGen LearnLab Academy | Direct Pay | Stuttgart | AR |
| Nicole Holmes | Direct Pay | Cabot | AR |
| Nicole the Math Lady, LLC | Direct Pay | Orlando | FL |
| Nigri Jewis Online School | Direct Pay | Brooklyn | NY |
| Nikki Byrd | Direct Pay | Arkadelphia | AR |
| Niños and Nature | Direct Pay | Charlottesville | VA |
| No Limits Pediatric Therapies | Direct Pay | Bentonville | AR |
| Noeo Science | Direct Pay | Moscow | ID |
| Nomadic Courses, LLC | Direct Pay | Fruitland | ID |
| Norma | Direct Pay | Jonesboro | AR |
| Norma Clayton | Direct Pay | Jonesboro | AR |
| Norma Watts | Direct Pay | Crossett | AR |
| North AR College | Direct Pay | Harrison | AR |
| North Little Rock Strings, LLC | Direct Pay | North Little Rock | AR |
| North Star Academy | Direct Pay | Southhaven | MS |
| NorthWest AR Community College | Direct Pay | Bentonville | AR |
| Notgrass History | Direct Pay | Cookeville | TN |
| NWA Conservatory of Classical Ballet | Direct Pay | Bentonville | AR |
| NWA Educational Consulting & Tutoring | Direct Pay | Lowell | AR |
| NWA Learning Adventures LLC | Direct Pay | Springdale | AR |
| NWA Learning Excursions | Direct Pay | Fayetteville | AR |
| NWA Martial Arts Academy | Direct Pay | Fayetteville | AR |
| NWA Wado Kai Karate | Direct Pay | Rogers | AR |
| O'Rourke Sales Company | Direct Pay | Davenport | IA |
| Oak Meadow | **Marketplace** | Putney | VT |
| OAO VR Explorations | **Marketplace** | | |

2025 - 2026 EFA Approved Vendors/Service Providers

Updated July 11, 2025

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| Office Depot for Arkansas EFA | **Marketplace** | | |
| Olivia Murphy-ATC | Direct Pay | Little Rock | AR |
| On Track School | Direct Pay | South Daytona | FL |
| One Heart Dojo | Direct Pay | El Dorado | AR |
| One Third Stories | **Marketplace** | | |
| OnFire Learning | **Marketplace** | | |
| Online Scribblers | Direct Pay | Glenside | PA |
| OnlineG3.com, Inc. | Direct Pay | Eugene | OR |
| Onsite Therapies | Direct Pay | Bryant | AR |
| Open Arms LLC | Direct Pay | Jonesboro | AR |
| OpenLiteracy | Direct Pay | Little Rock | AR |
| Optima Academy Online | Direct Pay | Naples | FL |
| Oriental Trading | Direct Pay | Omaha | NE |
| Origin Speech Therapy | Direct Pay | San Francisco | CA |
| Our Lady of Victory School | Direct Pay | Post Falls | ID |
| Outschool | Direct Pay | San Francisco | CA |
| Outside the Box Creation | **Marketplace** | Sandwich | MA |
| Overtime Athletics | Direct Pay | Alma | AR |
| OZ Acton Academy | Direct Pay | Rogers | AR |
| Ozark Ballet Theater | Direct Pay | Bentonville | AR |
| Ozark Climbing Gym | Direct Pay | Springdale | AR |
| Ozark Creative School | Direct Pay | Little Rock | AR |
| Ozark Tennis Academy | Direct Pay | Bentonville | AR |
| Ozarka College | Direct Pay | Melbourne | AR |
| Ozobot | Direct Pay | Newport Beach | CA |
| PAC Dolphins Swim | Direct Pay | Pocahontas | AR |
| Paige Mills | Direct Pay | Greenwood | AR |
| Painting With a Twist | **REIMBURSEMENT ONLY** | Little Rock | AR |
| Palmer Music Company | Direct Pay | Conway | AR |
| Palmer String Studio | Direct Pay | Bentonville | AR |
| PALS-4-Success Community Outreach | Direct Pay | Carlisle | AR |
| Pamela Derwin | Direct Pay | Siloam Springs | AR |
| Pandia Press | Direct Pay | Wilmington | DE |
| Paper Pie Brand Partner - Chelsea Macy | Direct Pay | Cabot | AR |
| Paper Pie Brand Partner - Nicole Goodwin | Direct Pay | Jacksonville | AR |
| PaperPie Brand Partner - Judith Jackson | Direct Pay | Clinton | AR |
| PaperPie Brand Partner - Kristi Kurtz | Direct Pay | Little Rock | AR |
| Paragould ATA Martial Arts | Direct Pay | Paragould | AR |
| Parisi Speed School | Direct Pay | Conway | AR |
| Parkerman Stables, LLC | Direct Pay | Fayetteville | AR |
| Pathway Christian Preparatory Academy | Direct Pay | Frisco | TX |
| Pathways Early College Academy | Direct Pay | Pasadena | CA |
| Patricia Daily | Direct Pay | Little Rock | AR |
| Patricia Youmans | Direct Pay | Siloam Springs | AR |
| Patrick McGarrity - Tutor | Direct Pay | Highlands Ranch | CO |
| Pattion's Early Learning Tutoring Services | Direct Pay | Memphis | TN |
| Paula Bunton Page | Direct Pay | Earle | AR |
| Paula Campbell - Sew Sassy | Direct Pay | Vilonia | AR |
| Pearson Online Academy | Direct Pay | Baltimore | MD |
| Peel Compton Foundation | **REIMBURSEMENT ONLY** | Bentonville | AR |
| Penny Pizza-LeeGrand | Direct Pay | Memphis, | TN |
| Perry Ryan Theater Company | Direct Pay | Rogers | AR |
| Personal Therapy Group, LLC | Direct Pay | Mountain Home | AR |
| PerspectAbility, Inc. dba RISE Academy | Direct Pay | Rogers | AR |

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| Phillips Community College of the University of Arkansas | Direct Pay | Melbourne | AR |
| Phoenix Rising Martial Arts | Direct Pay | Mountain Home | AR |
| Physical Therapy Institute | Direct Pay | Little Rock | AR |
| Piano Lessons with Jane Fetterly | Direct Pay | Conway | AR |
| Piano Marvel, LLC | Direct Pay | Rye | CO |
| Piano with Sandra, LLC | Direct Pay | Farmington | AR |
| Picto Kits (art kits made from fabric & wood) | Direct Pay | Rogers | AR |
| Pinnacle Gymnastics | Direct Pay | Sheridan | AR |
| PK12 Virtual Academy | Direct Pay | Davie | FL |
| Play Piper | **Marketplace** | Pittsburgh | PA |
| Playcation, PLLC | Direct Pay | Paragould | AR |
| Playground in the Pines | Direct Pay | Dardanelle | AR |
| Playhouse on the Square | Direct Pay | Memphis | TN |
| PlayStrong Pediatric Therapy | Direct Pay | Rogers | AR |
| Polliwog Forest School | Direct Pay | Bentonville | AR |
| Pool School Swim | Direct Pay | Pittsburgh | PA |
| Positive Action for Christ, Inc | Direct Pay | Whitakers | NC |
| POST Pediatric Therapies | Direct Pay | Cave Springs | AR |
| Powerhouse Training Complex LLC | Direct Pay | Cabot | AR |
| PratherPsychServices | Direct Pay | Maumelle | AR |
| Prenda Microschools | Direct Pay | Mesa | AZ |
| PRIDE Reading Program | **Marketplace** | | |
| Print-N-Go Printables | Direct Pay | Memphis | TN |
| Prisma | Direct Pay | Charlotte | NC |
| Prodigies Music | **Marketplace** | | |
| Prodigy Education | Direct Pay | Wilmington | DE |
| Profe Windsor | Direct Pay | Rogers | AR |
| PROSPER Dance Family | Direct Pay | Bentonville | AR |
| Proverbs 22:6 Learning Pod | Direct Pay | Batesville | AR |
| Pryor Physical Therapy | Direct Pay | Searcy | AR |
| QC Training | Direct Pay | Russellville | AR |
| Quantum Montessori | **Marketplace** | | |
| Quattlebaum Music | Direct Pay | Searcy | AR |
| Rachael Cantu | Direct Pay | Little Rock | AR |
| Rachel Mooney's Piano Studio | Direct Pay | Mountain Home | AR |
| Raddish Kids | Direct Pay | Manhattan Beach | CA |
| Radiance Ballet | Direct Pay | Centerton | AR |
| Raegan Erskine | Direct Pay | Hot Springs | AR |
| Rainbow Resource Center, Inc. | Direct Pay | Toulon | IL |
| RALVIS | Direct Pay | Jonesboro | AR |
| Razorback Aquatic Club/AquaHawgs/HawgStart | Direct Pay | Springdale | AR |
| Read-A-Rific, LLC | Direct Pay | Redding | CA |
| Reading by the Weeks | Direct Pay | Carbondale | IL |
| Reading Eggs | Direct Pay | New York | NY |
| Reading Futures | Direct Pay | Washington | DC |
| Reading Ready Tutoring Service | Direct Pay | Little Rock | AR |
| Reading Services of Arkansas | Direct Pay | Little Rock | AR |
| Reading with Mrs Triggs | Direct Pay | Phoenix | AZ |
| Ready, Set Read (and Write) | Direct Pay | Royal | AR |
| Realized Curriculum Solutions | Direct Pay | Baltimore | MD |
| Reaper Fitness | Direct Pay | Fayetteville | AR |
| Reba Cloud | Direct Pay | Springdale | AR |
| Rebecca Crass | Direct Pay | Little Rock | AR |
| Rebecca Kelly | Direct Pay | Siloam Springs | AR |

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| Rebekah Avila - ATC | Direct Pay | Russellville | AR |
| Rebekah Vickers Piano, LLC | Direct Pay | Little Rock | AR |
| Recess - Homeschool PE | Direct Pay | Heber Springs | AR |
| Recess / Collaboration Studios Inc | Direct Pay | San Francisco | CA |
| Red Barn Therapy | Direct Pay | Vilonia | AR |
| Red Comet | Direct Pay | Rogers | AR |
| Redline Athletics Fayetteville | Direct Pay | Fayetteville | AR |
| Reel Outdoors | Direct Pay | Bella Vista | AR |
| Reimer Lifeskills | Direct Pay | Farmington | AR |
| Rejoice! Ballet Academy | Direct Pay | Bentonville | AR |
| Rejoice! Ballet Academy: Rejoice K-1 Co-Op | Direct Pay | Bentonville | AR |
| Renown Music | Direct Pay | North Little Rock | AR |
| Resilience and Learning Center | Direct Pay | Elm Springs | AR |
| Revolution Mixed Martial Arts | Direct Pay | Bentonville | AR |
| ReWild the Child NWA, LLC | Direct Pay | Bentonville | AR |
| Rhonda Boyd | Direct Pay | Conway | AR |
| Rhythm & Roots/Crm Skills and Drills | Direct Pay | Little Rock | AR |
| Richard Cochran | **REIMBURSEMENT ONLY** | Little Rock | AR |
| Richard D Hanson | Direct Pay | Cabot | AR |
| Ridge Runner Cloggers | Direct Pay | Harrison | AR |
| RightStart Math by Activities for Learning, Inc. | Direct Pay | Hazelton | ND |
| RISE Co-op | **REIMBURSEMENT ONLY** | Van Buren | AR |
| River City Gymnastics | Direct Pay | Little Rock | AR |
| Robbie Rowton | Direct Pay | Fort Smith | AR |
| Rochelle Dalton | Direct Pay | Pine Bluff | AR |
| Ronisha Johnson- Life of a Scholar | Direct Pay | Little Rock | AR |
| Roots Academy Microschool | Direct Pay | Bonnerdale | AR |
| Rosa Killer | Direct Pay | Stilwell | OK |
| Royal Fireworks | Direct Pay | Unionville | NY |
| ROYBI | Direct Pay | Bentonville | AR |
| Ryan Lawrence | **REIMBURSEMENT ONLY** | Little Rock | AR |
| Sabrina Blagg | Direct Pay | North Little Rock | AR |
| Safety Before Skill | Direct Pay | Little Rock | AR |
| Safety Town NWA | Direct Pay | Rogers | AR |
| Saline Open Homeschool Association | Direct Pay | Benton | AR |
| Sally Lamb | Direct Pay | Prairie Grove | AR |
| Sally Samara | Direct Pay | Springdale | AR |
| Salt and Light Homeschool | Direct Pay | Mulberry | AR |
| Salt City Sewing Studio | Direct Pay | Herriman | UT |
| SALT Fintess | Direct Pay | Jonesboro | AR |
| Sam's Tutoring LLC | Direct Pay | Perry | AR |
| Samantha Clive | Direct Pay | Bentonville | AR |
| Samantha Hamilton | Direct Pay | Neosho | MO |
| Samantha Kohoutek-Miller | Direct Pay | Mountain Home | AR |
| Samantha Millard | Direct Pay | Hot Springs | AR |
| Sammie Stephenson | Direct Pay | Lamar | AR |
| Sandbox Group | Direct Pay | London | UK |
| Sandra Girouard | Direct Pay | Irondale | AR |
| Sandra Sanders - ATC | Direct Pay | Cabot | AR |
| Sandy Davis Monroe - ATC | Direct Pay | Alexander | AR |
| Sarah Diehl - ATC | Direct Pay | Bentonville | AR |
| Sarah Tucker - ATC | Direct Pay | Little Rock | AR |
| Saralyn Workman | Direct Pay | Fort Smith | AR |
| ScanMarker | **Marketplace** | | |

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| Scholar Within | **Marketplace** | Auburn | CA |
| Scholastic | **Marketplace** | | |
| Schole Academy | Direct Pay | Camp Hill | PA |
| School of Grace | Direct Pay | Knoxville | AR |
| School of Rock Fayetteville/Bentonville | Direct Pay | Fayetteville | AR |
| School Uniforms by Tommy Hilfiger | Direct Pay | Oak Creek | WI |
| Schoolhouse Discoveries | **Marketplace** | Dallas | GA |
| Schwarz Piano Studio | Direct Pay | Conway | AR |
| Science Mom | Direct Pay | Ketchikan | AK |
| Scott Boone | **REIMBURSEMENT ONLY** | Little Rock | AR |
| Scott Family Amazeum - Curiosity Corner | Direct Pay | Bentonville | AR |
| Scotti Musick - ATC | Direct Pay | Umpire | AR |
| Sean Elkin | Direct Pay | Benton | AR |
| Searcy Community School of Music | Direct Pay | Searcy | AR |
| Searcy School of Dance | Direct Pay | Searcy | AR |
| SEEK - U of A | Direct Pay | Little Rock | AR |
| Selah Studios | Direct Pay | Fort Smith | AR |
| Sensory Phonics | Direct Pay | Rogers | AR |
| Serious About Science | Direct Pay | Frederick | MD |
| Seva Yoga Studios | Direct Pay | Fort Smith | AR |
| Sew Outside The Box | Direct Pay | Upland | CA |
| Shadow Valley Country Club | Direct Pay | Rogers | AR |
| Shamrck | Direct Pay | Augusta | GA |
| Shannon Banks | Direct Pay | Little Rock | AR |
| Shannon Fratesi | **REIMBURSEMENT ONLY** | Little Rock | AR |
| Shannon Jackson | Direct Pay | Greenbrier | AR |
| Shannon's School of Dance | Direct Pay | Glenwood | AR |
| Shark Wave Aquatic Team | Direct Pay | Jonesboro | AR |
| Shawna Jordan - ATC | Direct Pay | Little Rock | AR |
| Shawnee Zanca - ATC | Direct Pay | Little Rock | AR |
| Shayla Bailes | Direct Pay | Greenwood | AR |
| Shelby Barnes - ATC | Direct Pay | Little Rock | AR |
| Shelby Kirtley | Direct Pay | Ward | AR |
| Sherri Fry-Educator/Tutor | Direct Pay | Sherwood | AR |
| Sheryl Benson Enhancement Opportunities | Direct Pay | Marion | AR |
| Sheryl Davis | Direct Pay | Jacksonville | AR |
| Shining Star Music Academy | Direct Pay | Alachua | FL |
| Shining Stars Dance School | Direct Pay | Fort Smith | AR |
| Shining Stars Pediatric Therapy | Direct Pay | Mountain Home | AR |
| Shuffles & Ballet II | Direct Pay | Little Rock | AR |
| Sidekick to Hero | Direct Pay | Salem | UT |
| Sidewalk Therapy Group | Direct Pay | Little Rock | AR |
| Sidney Morton | Direct Pay | Rogers | AR |
| Sign Language 101 | Direct Pay | Austin | TX |
| Siloam Christian School | Direct Pay | Siloam Springs | AR |
| Silver Lining Therapy Services | Direct Pay | Sherwood | AR |
| Silvermoon Theatre | Direct Pay | Texarkana | TX |
| Simply Charlotte Mason | Direct Pay | Lawrenceville | GA |
| Simul Discimus: Together We Learn | Direct Pay | Fayetteville | AR |
| Singapore Math | **Marketplace** | Tualatin | OR |
| Skill Up Sessions | Direct Pay | Charleston | AR |
| Skyward Dyslexia Therapy, LLC | Direct Pay | Bella Vista | AR |
| Smart School of Music | Direct Pay | Tulsa | OK |
| Smarter by 1 Degree | Direct Pay | Dallas | TX |

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| Smile Zemi | Direct Pay | Torrance | CA |
| Smith Ed Specialist Tutoring Services | Direct Pay | Bella Vista | AR |
| Smokey Emerson | Direct Pay | Conway | AR |
| Snake River Strings | **Marketplace** | Blackfoot | ID |
| SOAR Therapy | Direct Pay | Harrison | AR |
| Solid Rock Academic Center | Direct Pay | Jasper | AR |
| Someone's Hero Consulting | Direct Pay | Jonesboro | AR |
| Songbird Music School | Direct Pay | Fayetteville | AR |
| Sonlight | Direct Pay | Littleton | CO |
| Sonshine Academy, Inc | Direct Pay | Conway | AR |
| Sophia Holland - ATC | Direct Pay | Holland | AR |
| Sophia Learning | Direct Pay | Minneapolis | MN |
| SoundEd Therapy | Direct Pay | Tulsa | OK |
| South Arkansas Arts Center | Direct Pay | El Dorado | AR |
| South Arkansas College | Direct Pay | El Dorado | AR |
| SouthARK Literacy Group | Direct Pay | Hamburg | AR |
| Southern Ivory Piano Studio | Direct Pay | Rison | AR |
| Southern Roots Nature Academy | Direct Pay | Gravette | AR |
| Spanish Bites | Direct Pay | Bella Vista | AR |
| Spanish with Samantha | Direct Pay | Bentonville | AR |
| Spark Academy | Direct Pay | Fayetteville | AR |
| SPARK Community | Direct Pay | Heber Springs | AR |
| Special Education Resources LLC | Direct Pay | Higley | AZ |
| Speech Solutions | Direct Pay | Searcy | AR |
| Speechology NWA | Direct Pay | Gentry | AR |
| Sports IQ Academy | Direct Pay | Riverview | FL |
| Spray Academy - Jenny Spray | Direct Pay | Fort Smith | AR |
| Springdale Youth Wrestling | Direct Pay | Springdale | AR |
| SQUILT Music | Direct Pay | Tyrone | GA |
| Stable Connections | Direct Pay | Hot Springs | AR |
| Staci McHenry | Direct Pay | Glencoe | AR |
| Stacy Mitchell | Direct Pay | Camden | AR |
| Stages Learning Materials | **Marketplace** | | |
| Standards in Puzzles | **Marketplace** | | |
| Staples for Arkansas | **Marketplace** | | |
| Starfish Social Club | Direct Pay | San Antonio | TX |
| Starling Music Studio | Direct Pay | Bryant | AR |
| STEAM for the Next Generation | Direct Pay | Greenbrier | AR |
| STEMfinity, LLC | Direct Pay | Boise | ID |
| Stephanie Davis | Direct Pay | Rogers | AR |
| Stephanie Krause - The Art Playspace LLC | Direct Pay | Ardmore | PA |
| Stephanie Lane | Direct Pay | West Memphis | AR |
| Stephanie Racop - ATC | Direct Pay | Little Rock | AR |
| Stock Shock (Math and Financial Literacy Tools) | Direct Pay | New York | NY |
| Storm Rising Volleyball Academy | Direct Pay | Springdale | AR |
| Straight 'A' Tutoring | Direct Pay | Russellville | AR |
| Straightright Boxing & Fitness | Direct Pay | Fayetteville | AR |
| Strike School | Direct Pay | Oregon City | OR |
| String Connections | Direct Pay | Russellville | AR |
| Strough's Solutions LLC | Direct Pay | Greenbrier | AR |
| Structured Literacy Solutions | Direct Pay | Vilonia | AR |
| Student Support Services/Read With Alix M | Direct Pay | Texarkana | AR |
| Studio 7 | Direct Pay | Rogers | AR |
| StudyPoint Tutoring | Direct Pay | Beaverton | OR |

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| Subscription Box Kids | Direct Pay | Sandwich | MA |
| Summit Piano School | Direct Pay | Fayetteville | AR |
| Sunflower Speech & Feeding, LLC | Direct Pay | Bentonville | AR |
| Super Teacher Worksheets | Direct Pay | Tonanwanda | NY |
| Supercharged Science and Math | Direct Pay | San Luis Obispo | CA |
| Susie Hobbs | Direct Pay | Branch | AR |
| Suzanne Fullerton | Direct Pay | Little Rock | AR |
| Suzuki Music School of Arkansas | Direct Pay | Fayetteville | AR |
| Sweet Meadowlark Stories | Direct Pay | Odessa | TX |
| Swim Station LLC | Direct Pay | Arkadelphia | AR |
| Swim with Karma | Direct Pay | Bentonville | AR |
| Sycamore Christian Homeschool Center | Direct Pay | Conway | AR |
| Sylvan Learning Center of Northwest AR | Direct Pay | Rogers | AR |
| Sylvan Learning of Fort Smith | Direct Pay | Fort Smith | AR |
| Sylvia Beth Mayes | Direct Pay | Lamar | AR |
| Synapse Education Solutions, LLC | Direct Pay | Provo | UT |
| Tabitha Wildhirt | Direct Pay | Little Rock | AR |
| TalkBox.Mom | Direct Pay | Dallas | TX |
| Tamara Davis ATC | Direct Pay | Russellville | AR |
| Tammy Murry | Direct Pay | Greenbrier | AR |
| Tammy Wixson | Direct Pay | Maynard | AR |
| Tangie Arrington | Direct Pay | Porter | TX |
| Tappity - STEM for Kids | **Marketplace** | | |
| Tara Derby - ATC | Direct Pay | Little Rock | AR |
| Tara Scott - ATC | Direct Pay | Holiday Island | AR |
| Tara Simon Studios | Direct Pay | Smyrna | GA |
| Taylor Foster (Tailored Writing) | Direct Pay | Cabot | AR |
| Taylor Made Science | Direct Pay | Round Rock | TX |
| Teacher Christy Enterprises | Direct Pay | Prairie Grove | AR |
| Teaching Textbooks, LLC | Direct Pay | Oklahoma City | OK |
| Technobotics | Direct Pay | Bentonville | AR |
| Teddyfly, LLC | Direct Pay | Lincoln | AR |
| Teresa Hart | Direct Pay | Greenwood | AR |
| Terra Studios | Direct Pay | Fayetteville | AR |
| Terri Fox | Direct Pay | Dardanelle | AR |
| Terri Holley - ATC | Direct Pay | Maumelle | AR |
| Texarkana Regional Arts and Humanities Council | Direct Pay | Texarkana | TX |
| The Academy Virtual | Direct Pay | Marietta | GA |
| The Animation Course, LLC | Direct Pay | Colbert | WA |
| The Apple Group | Direct Pay | Jonesboro | AR |
| The Art of Motion | Direct Pay | Fayetteville | AR |
| The Atelier School of Art | Direct Pay | Sherwood | AR |
| The Authentic You | Direct Pay | Fayetteville | AR |
| The Autism Helper | Direct Pay | Park Ridge | IL |
| The BEarth Institute, Inc. (Earthschooling) | Direct Pay | Windsor Heights | IA |
| The Bridge School | Direct Pay | Goodyear | AZ |
| The CEO Kid | Direct Pay | Royal Palm Beach | FL |
| The Children's House Montessori School | Direct Pay | Little Rock | AR |
| The Classical Cottage | Direct Pay | Fort Worth | TX |
| The Creativity Lab of Jonesboro | Direct Pay | Jonesboro | AR |
| The CTM Academy | Direct Pay | Indianapolis | IN |
| The Curiosity Co-op | Direct Pay | Bentonville | AR |
| The Eagle Foundation | Direct Pay | El Dorado | AR |
| The Educating Momma (Audrea Vore) | Direct Pay | Gravette | AR |

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| The Fidget Game | Direct Pay | Austin | TX |
| The Forging Place | Direct Pay | Van Buren | AR |
| The Foundation of Arts | Direct Pay | Jonesboro | AR |
| The George Washington University | Direct Pay | Ashburn | VA |
| The Good and the Beautiful | Direct Pay | Lehi | UT |
| The Great Books Academy | Direct Pay | Colorado Springs | CO |
| The Griffin Promise Autism Clinic | Direct Pay | Ft. Smith | AR |
| The Hangout Fitness & Sports LLC | Direct Pay | Fort Smith | AR |
| The Homeschool Safari | Direct Pay | Mesa | AZ |
| The Homestead Academy | Direct Pay | Fayetteville | AR |
| The Horse Park at Walnut Creek | Direct Pay | Sulphur Springs | AR |
| The Incredible Brain | Direct Pay | Powell | WY |
| The Jones Center | Direct Pay | Springdale | AR |
| The Keystone School | Direct Pay | Reston | VA |
| The Learning Farm | Direct Pay | Vilonia | AR |
| The Learning Hub | Direct Pay | Big Flat | AR |
| The Learning Lounge | Direct Pay | Pine Bluff | AR |
| The Learning Room | Direct Pay | Virginia Beach | VA |
| The Literacy Bridge NWA | Direct Pay | Cave Springs | AR |
| The Local Spark Art Studio | Direct Pay | Conway | AR |
| The Nectar Group | Direct Pay | Greenwood Village | CO |
| The Ogburn School, Inc. | Direct Pay | Fernandina Beach | FL |
| The Pine Hill Ranch | Direct Pay | Little Rock | AR |
| The Reading Fairy | Direct Pay | Lubbok | TX |
| The Sensory Site | Direct Pay | Kechi | KS |
| The Sewing Spot, Inc. | Direct Pay | Pea Ridge | AR |
| The Toggery | Direct Pay | Little Rock | AR |
| The Underwood Branch Homeschool Cooperative | Direct Pay | Ash Flat | AR |
| The Workbench Collective LLC | Direct Pay | Bella Vista | AR |
| The Write Journey, LLC | Direct Pay | Indian Land | SC |
| The Yellow Lamb | Direct Pay | Little Rock | AR |
| TheraKids | Direct Pay | Heber Springs | AR |
| Therapeutic Focus | Direct Pay | West Memphis | AR |
| Therapy 4 Kids | Direct Pay | Greenbrier | AR |
| Therapy Monkey | Direct Pay | Conway | AR |
| Therapy Monkey @ SCCH | Direct Pay | Morrilton | AR |
| Think on These Things | Direct Pay | Piggott | AR |
| Thinkwell | **Marketplace** | Austin | TX |
| Thinkwell Hybrid School of Discovery Inc. | Direct Pay | Centerton | AR |
| Thompson (Jessica Thompson) | Direct Pay | White Hall | AR |
| Three Strides Out | Direct Pay | Royal | AR |
| Thrive Academics | Direct Pay | Huntersville | NC |
| Thrive International Academy | Direct Pay | Athens | GA |
| Tiffany Barnes - ATC | Direct Pay | Little Rock | AR |
| Tiffany Harper - ATC | Direct Pay | Little Rock | AR |
| Tikita Brown - ATC | Direct Pay | West Memphis | AR |
| Tim Trawick | Direct Pay | Greenbrier | AR |
| Timberdoodle | **Marketplace** | | |
| Time Travelers Literature | Direct Pay | Fayetteville | AR |
| Time4Learning | **Marketplace** | Dallas | TX |
| Times Tales Multiplication Program | Direct Pay | Richland | WA |
| Tina Constantin | Direct Pay | Hiwasse | AR |
| Tina Horton | Direct Pay | Searcy | AR |
| Tina Rogers | Direct Pay | Malvern | AR |

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| TinyIvy - TIPS® | Direct Pay | New York | NY |
| Todd Ezzi | REIMBURSEMENT ONLY | Little Rock | AR |
| Tonies US, Inc | Direct Pay | Palo Alto | CA |
| Top Tier Tutoring LLC | Direct Pay | Los Angeles | CA |
| Torchlight Curriculum & SCI Curriculum | Direct Pay | Bellingham | WA |
| Toucanbox | Direct Pay | Boston | MA |
| Touch type Read and Spell | Direct Pay | Chislehurst | nited Kingdom |
| Tracey Cary (ATC) | Direct Pay | Little Rock | AR |
| Tracy Zurborg | Direct Pay | Springdale | AR |
| Treasures by the Box | Marketplace | | |
| Treasures From Jennifer | Direct Pay | Buffalo | MO |
| Trilingo Kids LLC | Direct Pay | Aventura | FL |
| Trinina Pouncy, M.Ed. | Direct Pay | Conway | AR |
| Trinity Hughes | Direct Pay | Malvern | AR |
| Trinity Learning Connection | Direct Pay | Noblesville | IN |
| Trinity Music Lessons | Direct Pay | Paris | AR |
| True North Academy | Direct Pay | Parker | SD |
| True North Learning | Direct Pay | Buffalo | WY |
| TurtlEd Tutoring | Direct Pay | Burlingame | CA |
| Tutor Doctor - Fayetteville Arkansas | Direct Pay | Fayetteville | AR |
| Tutor Doctor of Evans | Direct Pay | Evans | GA |
| Tutor to Your Needs | Direct Pay | Batesville | AR |
| Tutoring by Tasha Shumate, M.Ed - ATC | Direct Pay | Little Rock | AR |
| Tuttle Twins | Direct Pay | Saratoga Springs | UT |
| Tutus and Tap Shoes | Direct Pay | Fayetteville | AR |
| UCA Speech-Language-Hearing Center | Direct Pay | Conway | AR |
| Ukulele SPROUTS Parent Teacher Training Program | Direct Pay | Nashville | TN |
| UMC Music Academy | REIMBURSEMENT ONLY | Little Rock | AR |
| UNblocked Language Therapy | Direct Pay | Rogers | AR |
| Unity Martial Arts LLC | Direct Pay | Little Rock | AR |
| University of AR - Community College at Batesville | Direct Pay | Batesville | AR |
| University of AR - Community College at Morrilton | Direct Pay | Morrilton | AR |
| University of AR - Hope Texarkana | Direct Pay | Hope | AR |
| University of AR - Pulaski Technical College | Direct Pay | North Little Rock | AR |
| Unlocking Potential Educational Services, LLC | Direct Pay | Dunlap | TN |
| Unplowed Ground Therapeutic Parenting (King's Ranch Ministries) | Direct Pay | Jonesboro | AR |
| Upper Story | Marketplace | St. Paul | MN |
| Upward Fitness & Pickleball | Direct Pay | Siloam Springs | AR |
| Upward Ninja and Bouldering | Direct Pay | Siloam Springs | AR |
| Uwanda Wright | Direct Pay | Little Rock | AR |
| Valerie Partain - ATC | Direct Pay | Greenbrier | AR |
| Valerie Thielemier | Direct Pay | Pocahontas | AR |
| Van Buren Fitness Factory | Direct Pay | Van Buren | AR |
| Van Buren Physical Therapy | Direct Pay | Van Buren | AR |
| Van Noordt Education Consulting | Direct Pay | Appomattox | VA |
| Veritas Classical Collective | Direct Pay | Bentonville | AR |
| Veritas Press, LLC | Direct Pay | Lancaster | PA |
| Victoria Schmitt | Direct Pay | Fort Smith | AR |
| Victory Classical School | Direct Pay | Marion | AR |
| Village Public Health | Direct Pay | Little Rock | AR |
| Virtu.Academy | Marketplace | | |
| Virtual Academy at the River | Direct Pay | Pine Bluff | AR |
| Virtual Arkansas | Direct Pay | Plumerville | AR |
| Vital Function Therapies | Direct Pay | Bentonville | AR |

LEARNS 034

| Vendor Name | Direct Pay, Marketplace, Reimbursement Only | City | State |
|---|---|---|---|
| Vivace Music Studios, LLC | Direct Pay | Bentonville | AR |
| Walker's Tiny Talkers | Direct Pay | Bentonville | AR |
| Waseca Biomes | Direct Pay | Athens | GA |
| Waters Edge Counseling | Direct Pay | Bentonville | AR |
| Waveform | Direct Pay | Santa Ana | CA |
| Waymakers Learning Center | Direct Pay | McGehee | AR |
| Well Planned Gal | Direct Pay | Columbia | TN |
| Well Trained Mind Academy | Direct Pay | Charles City | VA |
| Well-Trained Mind Press | Direct Pay | Charles City | VA |
| Wellspring Academy | Direct Pay | Hot Springs | AR |
| Wellspring Global Academy | Direct Pay | San Antonio | TX |
| Wendi McDonald - ATC | Direct Pay | Murfreesboro | AR |
| Wendi Pittman | Direct Pay | Springdale | AR |
| Wendy Works Wonders | Direct Pay | Little Rock | AR |
| Western Arkansas Ballet | Direct Pay | Fort Smith | AR |
| Westhill Academy - LR | Direct Pay | Little Rock | AR |
| Weston Music Studio | Direct Pay | Cave City | AR |
| Westside No-Gi Privates | Direct Pay | Little Rock | AR |
| White River Baptist Academy | Direct Pay | St. Paul | AR |
| White River Services | Direct Pay | Batesville | AR |
| Whitmore School | Direct Pay | Morgantown | WV |
| Wild and Unstructured Learning, LLC | Direct Pay | Lancaster | KY |
| Wild Learning | **Marketplace** | Ithaca | NY |
| Wiliamsburg Academy | Direct Pay | St. George | UT |
| Willow Roots - Learning Center | Direct Pay | Conway | AR |
| Wilson Hill Academy LLC | Direct Pay | Austin | TX |
| Wofford Ranch | Direct Pay | Vilonia | AR |
| Woke Homeschooling, Inc. | Direct Pay | Cleburne | TX |
| Wonder Crate | **Marketplace** | Raleigh | NC |
| Wonderwood | Direct Pay | Covina | CA |
| Word of Outreach Christian Academy | Direct Pay | Little Rock | AR |
| WordPlay Writing Co. | Direct Pay | Atlanta | GA |
| World Class Allstars | Direct Pay | Cabot | AR |
| World of Kids Books | Direct Pay | Singer Island | FL |
| Worship Arts Academy at First Baptist Lavaca | Direct Pay | Lavaca | AR |
| Write From The Heart | Direct Pay | Indiana | PA |
| WriteAtHome | **Marketplace** | Virginia Beach | VA |
| Writing Wonders | Direct Pay | Durham | NC |
| XA&AV | Direct Pay | Fort Smith | AR |
| YCME Homeschool Music Academy | Direct Pay | Van Buren | AR |
| Yoto, Inc. | Direct Pay | New York | NY |
| Young Chefs Academy | Direct Pay | Rogers | AR |
| Young Music, LLC | Direct Pay | Smyrna | DE |
| Youth Institute Academy | Direct Pay | Little Rock | AR |
| Zane Isaacs Championship MMA | Direct Pay | Van Buren | AR |
| Zipper Learning, LLC | Direct Pay | Little Rock | AR |
| ZUNI Learning Tree | Direct Pay | Conway | AR |

LEARNS 035

# Arkansas Education Freedom (EFA) Account New Vendor Application

**This application should only be completed by those who are NOT currently an approved EFA service provider or vendor.**

Thank you for your interest in participating in the Arkansas EFA program. The Arkansas Department of Education (ADE) administers the program and has contracted with ClassWallet to coordinate the distribution of funds to participating families. Participating families will make payments to education service providers and product vendors through the ClassWallet platform.

All service providers and vendors must be approved by the Arkansas Department of Education to participate in the EFA program.

Fields marked with an asterisk (*) are required.

LEARNS 036

To be considered for participation as an EFA vendor, please **complete the application below**. Applications will be reviewed within 10 - 15 working days from the day of the submission. This timeframe may be affected during periods when ADE receives a high volume of applications.

**If your application is approved**, you will receive an email from automation@app.smartsheet.com. Follow the instructions in the email to set up your ClassWallet vendor account to receive ACH payments.

**If your application is declined**, you will receive an email from automation@app.smartsheet.com describing the reason your application was not accepted.

**Important:**
All vendors must submit their own application to be considered for participation in the Arkansas EFA program. Submissions from parents on behalf of a vendor will be declined.

The information submitted on this application must match the information used to create your ClassWallet vendor account. Once approved, your registration will NOT be deemed complete until you create your ClassWallet account and verify your bank account. This is how you will receive payments from program participants.

The information provided on this application may be made available to the public.

Be sure to whitelist or save the following email addresses as "Safe Senders" to ensure you receive all email notifications:

- info@classwallet.com
- help@classwallet.com
- automation@app.smartsheet.com

For questions related to this application, contact help@classwallet.com.

# Vendor Types

**Instructional Provider - Core:** Person or organization responsible for providing **direct** academic instruction to a child in core academic subjects

**Instructional Provider - Co-curricular:** Person or organization responsible for providing **direct** academic instruction to a child in fine arts, STEM, world languages, CTE, or other academic enrichment programs such as creative writing or public speaking.

**Instructional Provider - PE/Extracurricular:** Person or organization responsible for providing **direct** instruction to a child in an extracurricular activity.

**Tutor:** Person or organization responsible for providing **direct academic support** to a child; outside of normal course instruction.

**Therapist:** Person or organization responsible for providing therapy services to a child. (Occupational, Speech, Physical, Mental health)

**Transportation Provider:** Person or organization responsible for providing transportation to/from EFA eligible service providers.

**Product Vendor - Curriculum:** Educational content and structured learning programs: Textbooks, educational software, lesson plans, curated content-focused subscription kits

**Product Vendor - Assessments:** Testing and evaluation services: Standardized tests, diagnostic tools, progress monitoring

**Product Vendor - Educational Supplies:** Tools and materials for learning: Art supplies, manipulatives, educational toys, devices, reusable learning tools

LEARNS 039

# Please enter the required information:

**Select vendor type:** *

☐ Send me a copy of my responses

Submit

Powered by smartsheet

Privacy Policy Report Abuse

LEARNS 040